are shared by all protected persons.  We explain how in the Limits Of Coverage and Deductibles sections.

Also, any right or duty specifically assigned to the first named insured remains unchanged.  We explain those rights and duties in the General Rules, which is a part of your policy.

## Limits Of Coverage

The limits of coverage shown in the Coverage Summary and the information contained in this section fix the most we'll pay, regardless of the number of:

- protected persons;
- claims made or brought; or
- persons or organizations making or bringing claims.

The limits of coverage apply excess of any applicable deductible, and are not reduced by the payment of that deductible.

**Each wrongful act limit.**  This is the most we'll pay as damages for all claims for covered loss that is caused by:

- the same wrongful act; or
- related wrongful acts.

We explain the term related wrongful acts in the When This Agreement Covers section.

**Total limit.**  This is the most we'll pay as damages for the combined total of all claims for covered loss that are first made or brought in a policy year.

We explain when we consider a claim to be first made or brought in the When This Agreement Covers section.

*Policy year* means the policy period shown in the Introduction, or the period of time that this agreement is in effect, whichever period is shorter.  But when that period is longer than one year, policy year means each of the following periods of time that this agreement is in effect, starting with the beginning date of this agreement:

- Each consecutive one-year period.
- Any period that remains after the last consecutive one-year period.

However, if the original policy period shown in the Introduction is extended for a period of less than one year, we'll consider each such extended period to be part of the last

policy year, regardless of the number of extensions provided.

For example:

*Your original policy period is two years and nine months long.  As a result, it has three policy years, each one separate from the other.  The first is the first one-year period.  The second is the next one-year period.  And the third is the remaining nine-month period.  During the third policy year, you request and we provide, two separate extensions of the policy period: a three-month extension and then a four-month extension.  As a result, the third policy year becomes sixteen months long and is still subject to the same limits of coverage that applied when it was nine months long.*

**How the limits of coverage apply if the total limit is left blank.**  If the amount of the Total limit is left blank in the Coverage Summary, we'll consider that total limit to be the same as the Each wrongful act limit or $100,000, whichever amount is more.

**How the limits of coverage apply to the limited and extended reporting periods.**  The limits of coverage that apply on the ending date of this agreement aren't renewed or increased for claims for covered loss that are first made or brought during the:

- limited reporting period, if it applies; or
- extended reporting period, if it's added by endorsement.

## Deductible

The deductible shown in the Coverage Summary and the information contained in this section fix the amount of damages and our claim expenses that you'll be responsible for paying and over which the limits of coverage will apply, regardless of the number of:

- protected persons;
- claims made or brought; or
- persons or organizations making or bringing claims.

The deductible won't apply to payments we make under the Additional payments section, other than our claim expenses.

We'll pay all or part of the deductible for you, unless you and we agree that we should do otherwise.  When we do make

● 2001 The St. Paul Travelers Companies, Inc. All Rights Reserved

STP00236

such a payment, you agree to repay that amount to us promptly after we notify you of that payment.

**Each wrongful act deductible.** You'll be responsible for the amount of damages and our claim expenses within this deductible for all claims for covered loss that is caused by:

- the same wrongful act; or
- related wrongful acts.

We explain the term related wrongful acts in the When This Agreement Covers section.

## Exclusions — What This Agreement Won't Cover

**Boards and commissions.** We won't cover loss that results from any activities or operations of the following boards, commissions, or governmental units:

- Airports.
- Electric or gas utilities.
- Health care facilities, including clinics, hospitals, nursing homes, rehabilitation facilities, or blood banks.
- Housing authorities.
- Joint power authorities or entities.
- Port authorities.
- Schools.
- Transit authorities.

**Breach of contract.** We won't cover loss that results from the failure of any protected person to do what is required by any contract or agreement, other than a mutual aid agreement.

**Claims by protected persons against protected persons.** We won't cover loss for which any claim is made or brought by, or on behalf of, any current or former protected person against any current or former protected person.

**Complaint or enforcement action.** We won't cover loss that results from any complaint, enforcement action, claim, or suit brought by or for any federal, state, or local governmental regulatory or enforcement agency against any protected person.

**Contract liability.** We won't cover loss for which the protected person has assumed liability under any contract or agreement.

But we won't apply this exclusion to loss for which the protected person would have liability without the contract or agreement.

**Criminal, dishonest, fraudulent, or intentionally wrongful acts.** We won't cover loss that results from any criminal, dishonest, fraudulent, or intentionally wrongful act or omission committed:

- by the protected person; or
- with the consent or knowledge of the protected person.

However, we won't apply this exclusion to our duty to defend that protected person until it has been determined by legal processes that such act or omission was committed:

- by the protected person; or
- with the consent or knowledge of the protected person.

**Debt financing.** We won't cover loss that results from any type of debt financing issued by or for you.

*Debt financing* includes bonds, debentures, guarantees of debt, or notes.

**Declaratory, injunctive, or other non-monetary relief.** We won't cover:

- any cost, expense, or fee; or
- any amount required to comply with a court or administrative agency order, judgment, ruling or decree, or a federal, state, or local law;

that results from any action or demand, or any part of any claim, which seeks declaratory, injunctive, or other non-monetary relief.

Such costs, expenses, fees, or amounts include the following:

- The costs of physical alterations or other changes made to accommodate or afford accessibility to any disabled person.
- The cost of developing, implementing, or enforcing any company policy, procedure, or program.

*Declaratory, injunctive, or other non-monetary relief* includes:

- a judgment which declares the rights and duties of any person or organization; or
- any type of injunction, restraining order, or any other non-monetary relief.

**Employee benefit plans administration.** We won't cover loss that results from any

STP00237

wrongful act committed by or for any protected person in:

- the administration of any employee benefit plan; or
- the conduct of any fiduciary duty for any employee benefit plan.

**Employment-related practices.** We won't cover loss that results from a wrongful employment practice offense.

*Wrongful employment practice offense* means any of the following offenses,:

- Employment discrimination.
- Wrongful employment termination.
- Employment-related harassment.
- Retaliatory action against any of your employees.
- Wrongful, excessive, or unfair discipline of any of your employees.
- Wrongful hiring, supervision, or demotion of, or failure to promote, any of your employees; or
- Employment-related misrepresentation, defamation, libel, slander, disparagement, or invasion of privacy.

*Employment discrimination* means any employment-related violation of a natural person's rights with respect to:

- the person's race, color, national origin, religion, gender, marital status, age, sexual orientation or preference, or physical or mental disability; or
- any other class or characteristic afforded rights under any federal, state, or local law, rule, or regulation.

*Employment-related harassment* means any unwelcome sexual advance, request for sexual favors, or other verbal, visual, or physical conduct of a sexual or non-sexual nature, when such conduct:

- is connected to a decision affecting a person's employment by you;
- is connected to a decision affecting a person's status as your independent contractor;
- interferes with a person's job performance for you or a person's performance of duties related to the conduct of your operations; or
- creates an intimidating, hostile, or offensive working environment affecting a person's employment by you or a person's performance of duties related to the conduct of your operations.

*Retaliatory actions* includes any employment-related action directed at any of your employees that is in response to the employee's:

- exercising any legally afforded rights;
- supporting in any way another person's exercise of any legally afforded rights;
- participating in any strikes or lockouts;
- making any claims against you or any other protected person;
- testifying against you or any other protected person in any legal proceedings;
- declining to perform any illegal or unethical acts; or
- threatened or actual reporting of any illegal operations or activities actually or allegedly conducted within your operations.

**Health care professional services.** We won't cover loss that results from the performance of or failure to perform health care professional services.

*Health care professional services* includes:

- dental, medical, mental, nursing, surgical, x-ray and other health care professional services, including food or beverages provided with those services;
- the dispensing of drugs or medical or dental supplies and appliances; and
- the handling or treatment of corpses, including autopsies, organ donations, and other postmortem procedures.

**Injury or damage.** We won't cover loss resulting from injury or damage.

*Injury or damage* means:

- bodily injury, personal injury, or advertising injury; or
- property damage.

*Bodily injury* means any physical harm, including sickness or disease, to the physical health of other persons.

We'll consider any of the following that happens at any time to be part of such physical harm, sickness, or disease, if it results in or from such physical harm, sickness, or disease:

- Mental anguish, injury, or illness.
- Emotional distress.
- Care, loss of services, or death.

STP00238

© 2001 The St. Paul Travelers Companies, Inc. All Rights Reserved

*Property damage* means:

- physical damage to tangible property of others, including all resulting loss of use of that property; or

- loss of use of tangible property of others that isn't physically damaged.

*Personal injury* means injury, other than bodily injury or advertising injury, caused by a personal injury offense.

*Personal injury offense* means any of the following offenses:

- False arrest, detention, or imprisonment.

- Malicious prosecution.

- Wrongful entry into, or wrongful eviction from, a room, dwelling, or premises that a person occupies, if such entry or eviction is committed by or for the landlord, lessor, or owner of that room, dwelling, or premises.

- Invasion of the right of private occupancy of a room, dwelling, or premises that a person occupies, if such invasion is committed by or for the landlord, lessor, or owner of that room, dwelling, or premises.

- Libel or slander.

- Making known to any person or organization written or spoken material that disparages the business, premises, products, services, work, or completed work of others.

- Making known to any person or organization written or spoken material that violates a person's right of privacy.

*Advertising injury* means injury, other than bodily injury or personal injury, caused by an advertising injury offense.

*Advertising injury offense* means any of the following offenses:

- Libel or slander.

- Making known to any person or organization written or spoken material that disparages the business, premises, products, services, work, or completed work of others.

- Making known to any person or organization written or spoken material that violates a person's right of privacy.

- Unauthorized use of any advertising idea or advertising material, or any slogan or title, of others in your advertising.

*Advertising* means attracting the attention of others by any means for the purpose of:

- seeking customers or supporters; or

- increasing sales or business.

*Advertising idea* means a manner or style of advertising that others use and intend to attract attention in their advertising.

But we won't consider information used to identify or record customers or supporters, such as a list of customers or supporters, to be an advertising idea.

*Advertising material* means any material that:

- is subject to copyright law; and

- others use and intend to attract attention in their advertising.

*Slogan* means a phrase that others use and intend to attract attention in their advertising.

But we won't consider slogan to include a phrase used as, or in, the name of:

- any person or organization, other than you; or

- any business, or any of the premises, products, services, work, or completed work, of any person or organization, other than you.

*Title* means a name of a literary or artistic work.

**Insurance.** We won't cover loss that results from the failure to obtain or maintain any type or amount of insurance.

*Insurance* includes any type of bond or self-insurance program.

**Investments.** We won't cover loss that results from the purchase, sale, issuance, or distribution, or offer to purchase or sell, any debt or equity securities, or other investments.

**Known wrongful acts.** We won't cover loss that results from any wrongful act, including any part of related wrongful acts, which any protected person:

- knew about before the beginning date of this agreement; and

- could reasonably foresee would result in a claim being made or brought while this agreement is in effect.

STP00239

**Law enforcement duties.** We won't cover loss that results from the conduct of law enforcement duties.

*Law enforcement duties* means any of the duties or obligations that must be performed or fulfilled by or for your law enforcement agency. They include the following:

- Ownership, maintenance, or use of a premises that you own, rent, or lease in order to perform or fulfill such duties or obligations.
- Providing first aid at the time of an accident or crime.

*Your law enforcement agency* means a police or sheriff's department that:

- is considered to be part of you; or
- is your legal responsibility.

**Multiplied damages.** We won't cover that portion of any multiplied damage award which exceeds the amount multiplied.

**Nuclear material.** We won't cover loss that results from the hazardous properties of any nuclear material.

*Hazardous properties* include radioactive, toxic, or explosive properties.

*Nuclear material* means any nuclear material defined in the Federal Atomic Energy Act, or any of its amendments.

**Pollution.** We won't cover loss that results from pollution.

We also won't cover any loss, cost, or expense that results from:

- any request, demand, order, or statutory or regulatory requirement that any protected person or others perform pollution work; or
- any claim by or for any governmental authority for damages that result from the performance of pollution work.

*Pollution* means any actual, alleged, or threatened discharge, dispersal, escape, migration, release, or seepage of any pollutant.

*Pollutant* means any solid, liquid, gaseous, or thermal irritant or contaminant, including:

- smoke, vapors, soot, fumes;
- acids, alkalis, chemicals; and
- waste.

*Waste* includes materials to be recycled, reconditioned, or reclaimed.

*Pollution work* means:

- the testing for, monitoring, cleaning up, removing, containing, treating, detoxifying, or neutralizing of any pollutant; or
- the responding to, or assessing, in any way the effects of any pollutant.

**Public use of property.** We won't cover loss that results from:

- any method or proceeding used in the taking or controlling of private property for public use; or
- the diminution in value, or inverse condemnation, of property that's caused by the taking or controlling of private property for public use.

*Method or proceeding* includes condemnation, adverse possession, and dedication by adverse use.

**Strikes, riots, demonstrations, or civil commotions.** We won't cover loss that results from any strike, riot, protest, demonstration, lock-out, or civil commotion.

**Taxes.** We won't cover loss that results from the improper administration or collection of taxes, or loss that reflects any tax obligation.

**Unlawful personal gains.** We won't cover loss that results from any protected person's personal profit, advantage, or compensation to which that protected person is not legally entitled.

**Workers compensation and other benefits laws.** We won't cover any obligation that the protected person has under any:

- workers compensation law;
- disability benefits law;
- unemployment compensation law; or
- pension, retirement, or other benefits law.

## Other Insurance

This agreement is primary insurance. If there is any valid and collectible other insurance for loss covered by this agreement, we'll pay the portion of the damages which:

- exceeds the deductible; and

STP00240

© 2001 The St. Paul Travelers Companies, Inc. All Rights Reserved

- equals our percentage of the total of all limits that apply.

But we won't pay more than the limits of coverage that apply under this agreement. For example:

*The limit of coverage under this agreement is $100,000. Another insurance policy with a limit of $25,000 also covers loss covered by this agreement. We won't pay more than 80% ($100,000/$125,000) of the loss, less the deductible.*

*Other insurance* means insurance, or the funding of losses, that's provided by or through:

- another insurance company;

- us, except under this agreement;
- any of our affiliated insurance companies;
- any risk retention group;
- any self insurance method or program; or
- any similar risk transfer or risk management method.

However, we won't consider umbrella insurance or excess insurance that you bought specifically to apply in excess of the limits of coverage for this agreement to be other insurance.

STP00241

---

47279 Rev. 1-01
© 2001 The St. Paul Travelers Companies, Inc. All Rights Reserved

**PUBLIC SECTOR SERVICES**
**PUBLIC ENTITY MANAGEMENT LIABILITY**
**SELF—INSURED RETENTION ENDORSEMENT**

This endorsement changes your Public Entity Management Liability Protection - Claims-Made.

**Important Note.** This endorsement adds a self-insured retention over which the limits of coverage will apply. It also makes claim expenses subject to the self-insured retention. We explain what we mean by claim expenses in the Right to investigate or defend section.

## How Coverage Is Changed

There are seven changes which are explained below.

1. The following replaces the Right and duty to defend section. This change limits coverage.

   **Right to investigate or defend.** We'll have the right to investigate or defend any claim or suit for covered loss made or brought against any protected person. We may exercise such rights even if:

   - any of the allegations of any such claim or suit are groundless, false or fraudulent; or
   - the total amount of the damages and claim expenses for such loss probably won't exceed a self-insured retention that applies.

   If we choose to investigate or defend a claim or suit, on any basis other than as a claim handling service, we'll:

   - investigate the claim only to the extent that we believe is proper; and
   - pay all expenses we incur for such investigation or defense.

   Such expenses are not subject to the self-insured retention or the limit of coverage.

   However we have no duty to defend any claim or suit or perform other acts or services. In addition, our right to defend claims or suits ends when the limits of coverage that apply have been used up with the payment of judgments or settlements.

   *Claim* means a demand which seeks damages.

*Suit* means a civil proceeding which seeks damages. It includes:

- an arbitration proceeding for such damages to which the protected person must submit or submits with our consent; and
- any other alternative dispute resolution proceeding for such damages to which the protected person submits with our consent.

*Claim expenses* mean the reasonable fees, costs and expenses that result directly from the investigation, defense, settlement or appeal by you of a specific claim or suit.

Claim expenses include your prejudgment interest and your postjudgment interest.

But we won't consider any of the following to be claim expenses:

- Salaries or wages of any protected person, including employed attorneys.
- Expenses, other than additional living expenses, incurred by any protected person, including employed attorneys.

Nor will we consider any of the following that do not result directly from the investigation, defense, settlement or appeal of a specific claim or suit to be claim expenses:

- Fees and expenses of independent adjusters hired by a protected person.
- Fees and expenses of a claim handling service.

*Claim handling service* means the individual or organization who is providing claims services for you in accordance with a separate written contract.

*Your prejudgment interest* means the prejudgment interest that's awarded against the protected person on that part

STP00242

of a judgment within your self-insured retention.

*Your postjudgment interest* means the interest that accumulates on that part of a judgment within your self-insured retention from the date of the judgment to the date it is paid.

*Additional living expenses* mean the reasonable expenses incurred by any protected person, including employed attorneys, for transportation, lodging and food while temporarily away from home to help with the investigation, defense, settlement or appeal of a specific claim or suit.

2. The following replaces the Settlement consent section. This change limits coverage.

**Settlement consent.** We'll have the right to propose a settlement for any claim or suit within an applicable self-insured retention or the available limits of coverage. If you refuse to consent to a settlement, we'll limit the total amount we'll pay for damages and claim expenses to no more than the amount we would have paid had you given consent to the proposed settlement.

3. The following replaces the Additional payments section. This change limits coverage.

**Additional payments.** We'll have the duty to make the payments shown below in connection with any claim or suit for covered loss. These payments are in addition to the limits of coverage. But our duty to make such payments ends when the limits of coverage that apply have been used up with the payment of judgments or settlements.

**Claim expenses.** We'll pay the claim expenses that exceed a self-insured retention. But we won't pay claim expenses incurred after the limits of coverage that apply have been used up with the payment of judgments or settlements.

**Our expenses.** We'll pay all expenses that we incur.

**Our prejudgment interest.** We'll pay the prejudgment interest that's awarded against a protected person on that part of a judgment we pay. But if we make

a settlement offer to pay the available limit of coverage, we won't pay the prejudgment interest that accumulates after the date of our offer.

**Our postjudgment interest.** We'll pay the interest that accumulates on that part of a judgment we pay. But only from the date of the judgment to the date we pay, offer to pay, or deposit in court, the limit of coverage which applies to that part of the judgment.

4. The following replaces the Right to appeal section. This change limits coverage.

**Right to appeal.** We'll have the right to appeal a judgment for covered loss. But only if:

• the protected person doesn't appeal it; and

• the amount of the judgment is more than the self-insured retention that applies.

If we appeal such a judgment, we'll pay all expenses which result directly from that appeal, including the cost of appeal bonds and post-judgment interest. Such appeal expenses are in addition to the limits of coverage. However, the results of an appeal won't change the limits of coverage that apply under this agreement.

5. The following is added to the Limits Of Coverage section. This change limits coverage.

The limits of coverage:

• apply over any applicable self-insured retention shown in the Coverage Summary, whether or not that self-insured retention is paid; and

• do not include claim expenses.

6. The following replaces the Deductibles section. This change limits coverage.

**Self-Insured Retention**

The self-insured retention shown in the Coverage Summary and the information contained in this section fix the amount of damages and claim expenses which you'll be required to pay, and over which the limits of coverage will apply in accordance with the Limits Of Coverage section, regardless of the number of:

© 1995 The St. Paul Travelers Companies, Inc. All Rights Reserved

STP00243

- protected persons;
- claims made or suits brought; or
- persons or organizations making claims or bringing suits.

**Each wrongful act retention.** This is the amount that you will be required to pay for the combined total of:

- all covered loss that happens in a policy year and is caused by any one wrongful act or series of related wrongful acts; and
- all claim expenses incurred in connection with such covered loss.

**Payment over a self-insured retention.** We'll consider any voluntary payment of, or assumption of any obligation to pay, the following above a self-insured retention to be your responsibility:

- Damages for covered loss.
- Claim expenses.

7. The following replaces the Other Insurance section. This change:

- shows that this agreement applies over self-insured retentions; and
- explains what we mean by other insurance.

This agreement is primary insurance that applies over self-insured retentions. If there is any other insurance for loss covered by this agreement, we'll pay the portion of the damages which:

- exceed the self-insured retention; and
- equals our percentage of the total of all limits that apply.

But we won't pay more than the limits of coverage that apply under this agreement. For example:

*You are required by a court to pay damages of $600,000. This agreement, which applies over your self-insured retention, and another policy apply to the judgment. The amount of your self-insured retention is $100,000; the limit of this agreement is $300,000; and the limit of the other primary insurance is $100,000. The total limit of all insurance, other than your self-insured retention is $400,000. You are required to pay $100,000 of the judgment out of your self-insured retention. The balance, $500,000, will be shared pro-rata by this agreement and the other primary insurance up to their respective limits of coverage.*

*Our share is 75% ($300,000/$400,000) of the total limit. 75% of $500,000 is $375,000. But, we won't pay 75% of $500,000 because $375,000 is more than our limit. We'll pay only our limit, which is $300,000.*

*Other insurance* means valid and collectible insurance, or the funding of losses, other than insurance bought specifically to apply in excess of this agreement, that's provided for you by or through:

- another insurance company;
- a risk retention group;
- a self-insurance method or program, other than any funded by you and over which this agreement applies; or
- any similar risk transfer method.

**Other Terms**

All other terms of your policy remain the same.

STP00244

47657 Ed. 1-95
© 1995 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO COVERAGE SUMMARY

The St.Paul

This Coverage Summary shows the Limits of Coverage that apply to your Commercial Auto Protection. A blank section or space indicates no coverage.

---

### Auto Liability Protection

**Covered Autos:**

☒ Any Auto ☐ Owned Commercial autos ☐ Owned Private Passenger autos
☐ Scheduled autos ☐ Hired autos ☐ Non owned autos
☐ Other:

**Limit of Coverage:**

$1,000,000 each accident

**Other:**

---

### Auto Medical Payments Protection

**Covered Autos:**

☐ Any auto ☐ Owned Commercial autos ☐ Owned Private Passenger autos
☐ Scheduled autos
☐ Other:

**Limits of Coverage (Refer to the Auto Schedule)**

**Other:**

STP00245

---

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
| --- | --- | --- |
| CITY OF WAUKEGAN | | Processing Date 11/16/06 12:55 001 |

44460 Ed. 4-91 Printed in U.S.A. Coverage Summary

⊚ St.Paul Fire and Marine Insurance Co. 1990 All Rights Reserved

Page 1

**The St.Paul**

**Auto Physical Damage Protection**

**Covered Autos**

☐ Scheduled autos          ☒ Owned Private Passenger autos

☒ Owned Commercial autos   ☐ Hired autos

☐ Other:

**Limits of Coverage**

*(Refer to the Auto Schedule)*

**Other:**

REFER TO GARAGEKEEPERS COVERAGE SUMMARY ATTACHED

STP00246

©St.Paul Fire and Marine Insurance Co. 1990 All Rights Reserved

## AUTO COVERAGE SUMMARY – CONTINUED


**ST PAUL TRAVELERS**

---

**Auto No Fault Protection**

**Covered Autos:** ☐ Owned Autos that are subject to State No-Fault Laws

**Limits of Coverage:** See your Agreement and any Optional Coverage Summary.

**Other:**

---

**Other Coverage**

---

**Auto Uninsured Motorists Protection**
**Autos Covered:**
Owned Private and Commercial Autos

**Uninsured Limits of Coverage:**
For The State Of Illinois
   $40,000 Per Accident

**Underinsured Limits of Coverage:**
For The State Of Illinois
   $40,000 Per Accident

STP00247

---

**Name of Insured**          **Policy Number** GP06301927          **Effective Date** 11/01/06
CITY OF WAUKEGAN                                        **Processing Date** 11/16/06  12:55  001

---

44462 Ed. 4-91                        Coverage Summary
©  1991 The St. Paul Travelers Companies, Inc. All Rights Reserved          Page    1

**Uninsured Limits of Coverage:**                    **Underinsured Limits of Coverage:**

STP00248

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**GARAGEKEEPERS COVERAGE SUMMARY**

 **ST PAUL TRAVELERS**

This summary shows the coverages, limits,
and deductibles for your Garagekeepers
Protection.

**Garage Locations**

   001   Downtown Waukegan Self-Park Garage, Waukegan, IL

**Garagekeepers Liability Protection**

**Direct Protection Options:** ☐ Direct Excess Protection  ☐ Direct Primary Protection

| Garage Location: | Limit of Coverage: | Covered Causes of Loss: | Deductibles: |
|---|---|---|---|
| X | $1,000,000 | ☒ Comprehensive | For theft, mischief, or vandalism we'll apply: Larger of $100 or $5,000 Each loss to a covered auto Larger of $500 or $5,000 Total each event |
| | | ☐ Specified Causes of loss | For theft, mischief or vandalism we'll apply: Larger of $100 or    Each loss to a covered auto Larger of $500 or    Total each event |
| | $1,000,000 | ☒ Collision | $5,000 Each loss to a covered auto |
| | | ☐ Comprehensive | For theft, mischief, or vandalism we'll apply: Larger of $100 or    Each loss to a covered auto Larger of $500 or    Total each event |
| | | ☐ Specified Causes of loss | For theft, mischief or vandalism we'll apply: Larger of $100 or    Each loss to a covered auto Larger of $500 or    Total each event |
| | | ☐ Collision | Each loss to a covered auto |

*STP00249*

| | | |
|---|---|---|
| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/06 |
| CITY OF WAUKEGAN | | **Processing Date** 11/16/06  12:55  001 |

| Locations Continued: Garage Location: | Limit of Coverage: | Covered Causes of Loss: | Deductibles: |
|---|---|---|---|

☐ Comprehensive  For theft, mischief, or vandalism we'll apply:
Larger of $100 or        Each loss to a covered auto
Larger of $500 or        Total each event

☐ Specified        For theft, mischief or vandalism we'll apply:
Causes of loss     Larger of $100 or        Each loss to a covered auto
Larger of $500 or        Total each event

☐ Collision              Each loss to a covered auto

☐ Comprehensive  For theft, mischief, or vandalism we'll apply:
Larger of $100 or        Each loss to a covered auto
Larger of $500 or        Total each event

☐ Specified        For theft, mischief or vandalism we'll apply:
Causes of loss     Larger of $100 or        Each loss to a covered auto
Larger of $500 or        Total each event

☐ Collision              Each loss to a covered auto

☐ Comprehensive  For theft, mischief, or vandalism we'll apply:
Larger of $100 or        Each loss to a covered auto
Larger of $500 or        Total each event

☐ Specified        For theft, mischief, or vandalism we'll apply:
Causes of loss     Larger of $100 or        Each loss to a covered auto
Larger of $500 or        Total each event

☐ Collision              Each loss to a covered auto

☐ Comprehensive  For theft, mischief, or vandalism we'll apply:
Larger of $100 or        Each loss to a covered auto
Larger of $500 or        Total each event

☐ Specified        For theft, mischief or vandalism we'll apply:
Causes of loss     Larger of $100 or        Each loss to a covered auto
Larger of $500 or        Total each event

☐ Collision              Each loss to a covered auto

STP00250

44488 Rev. 1-95 Printed in U.S.A.
Page 2 of 2            © 1995 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0001 | 2000 | FORD | E350 VAN | 1FDSE37L3XHB19101 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |
| ☐ Medical Payments | ☐ Towing | Maximum |  |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0002 | 2006 | INT'L | 7400 DUMP TRUCK | 1HTWDAZR56J324749 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |
| ☐ Medical Payments | ☐ Towing | Maximum |  |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0003 | 2006 | FORD F350 | SERVICE TRUCK | 1FDWF33526EA66817 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |
| ☐ Medical Payments | ☐ Towing | Maximum |  |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00251

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|---|---|---|
| CITY OF WAUKEGAN |  | Processing Date 11/16/06  12:55  001 |

44463 Ed. 4-91                                  Auto Schedule
☺ 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved                    Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0004 | 2006 | INT'L | 7400 DUMP TRUCK | 1HTWDAZR16J324747 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0005 | 1986 | INT'L 1654 | SERIES TRUCK | 1HTLAHGP7GHA29864 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0006 | 2006 | INT'L | 7400 DUMP TRUCK | 1HTWDAZR36J324748 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00252

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0007 | 1987 | FORD | E350 TRUCK | 1FDKE37H4HHC00010 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0008 | 1999 | FORD | F350 DUMP TRUCK | 1FDWF37S7XEE61321 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0009 | 1999 | FORD | F350 DUMP TRUCK | 1FDWF37S9XEE61322 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00253

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| | | | |
|---|---|---|---|
| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/06 | |
| CITY OF WAUKEGAN | | **Processing Date** 11/16/06   12:55   001 | |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0010 | 2006 | INT'L | DUMP TRUCK | 1HTWHAZT36J324751 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒  $5,000
- ☒  $5,000
- ☐
- Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

**(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)**

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0011 | 1994 | CHEVROLET | S-10 PICKUP | 1GCCS19ZXR8229380 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒  $5,000
- ☒  $5,000
- ☐
- Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

**(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)**

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0012 | 2006 | INT'L | 7400 TRUCK | 1HTWGAZT06J324747 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒  $5,000
- ☒  $5,000
- ☐
- Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

**(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)**

STP00254

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE


**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0013 | 1992 | INT'L | 2554 TRUCK | 1HTGBPBR8NH395098 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0014 | 1991 | CHEVROLET | HIGH CUBE   VAN | 2GBGG31K3M4131786 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0015 | 2001 | GMC | SIERRA PICKUP | 1GTHK29U21E225412 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00255

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/06 |
|---|---|---|
| CITY OF WAUKEGAN | | **Processing Date** 11/16/06   12:55   001 |

44463 Ed. 4-91                Auto Schedule

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved                Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0016 | 1993 | CHEVROLET | SERVICE TRUCK | 1GBJK34K8PE158566 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0017 | 2004 | GMC | SIERRA PICKUP | 1GTHK29U71E221307 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0018 | 2001 | GMC | SIERRA PICKUP | 1GTHK29U11E226387 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

*STP00256*

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

# AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0019 | 1991 | CHEVROLET | MAINT TRUCK | 2GCFK29K3M1122916 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0020 | 2006 | FORD F350 | SERVICE TRUCK | 1FDWF33546EA66818 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0021 | 2001 | GMC | SIERRA PICKUP | 1GTHK29U71E226202 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00257

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0022 | 2006 | INT'L | 7400 DUMP TRUCK | 1HTWHAZT76J324753 | WAUKEGAN IL |

|  |  |  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ |  | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ |  | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |  |
| ☐ Medical Payments | ☐ Towing |  | Maximum |  |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0023 | 1997 | FORD | F250 PICKUP | 1FTHX26G6VEA68618 | WAUKEGAN IL |

|  |  |  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ |  | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ |  | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |  |
| ☐ Medical Payments | ☐ Towing |  | Maximum |  |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0024 | 1987 | CHEVY | DUMP TRUCK | 1GBJV34J0HJ143597 | WAUKEGAN IL |

|  |  |  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ |  | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ |  | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |  |
| ☐ Medical Payments | ☐ Towing |  | Maximum |  |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00258

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0025 | 2004 | FORD | F250 PICKUP | 1FTNX21L84ED35084 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0026 | 2004 | FORD | F250 PICKUP | 1FTNX21LX4ED35085 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0027 | 2006 | FORD | F250 PICKUP | 1FTNF21566EA65652 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00259

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0028 | 2006 | FORD | F250 PICKUP | 1FTNF21586EA65653 | WAUKEGAN IL |

☒ Liability *
☒ Uninsured Motorists*
☐ No-Fault*
☐ Medical Payments

☒ Comprehensive
☒ Collision
☐ Specified Causes of Loss
☐ Towing

**ACV or Stated Amount Deductible**
☒      $5,000
☒      $5,000
☐
     Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0029 | 2006 | FORD | F250 PICKUP | 1FTSX21546EA66816 | WAUKEGAN IL |

☒ Liability *
☒ Uninsured Motorists*
☐ No-Fault*
☐ Medical Payments

☒ Comprehensive
☒ Collision
☐ Specified Causes of Loss
☐ Towing

**ACV or Stated Amount Deductible**
☒      $5,000
☒      $5,000
☐
     Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0030 | 2006 | FORD | F250 PICKUP | 1FTSX21556EA68963 | WAUKEGAN IL |

☒ Liability *
☒ Uninsured Motorists*
☐ No-Fault*
☐ Medical Payments

☒ Comprehensive
☒ Collision
☐ Specified Causes of Loss
☐ Towing

**ACV or Stated Amount Deductible**
☒      $5,000
☒      $5,000
☐
     Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

*STP00260*

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.   A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0031 | 1992 | INT'L | 2554 TRUCK | 1HTGBPBR5NH419048 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *     ☒ Comprehensive     ☒     $5,000
☒ Uninsured Motorists*     ☒ Collision     ☒     $5,000
☐ No-Fault*     ☐ Specified Causes of Loss     ☐
☐ Medical Payments     ☐ Towing     Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0032 | 1998 | INT'L | 2554 TRUCK | 1HTGBAAR1WH548162 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *     ☒ Comprehensive     ☒     $5,000
☒ Uninsured Motorists*     ☒ Collision     ☒     $5,000
☐ No-Fault*     ☐ Specified Causes of Loss     ☐
☐ Medical Payments     ☐ Towing     Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0033 | 1992 | INT'L | 2554 TRUCK | 1HTGBPBR7NH419049 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *     ☒ Comprehensive     ☒     $5,000
☒ Uninsured Motorists*     ☒ Collision     ☒     $5,000
☐ No-Fault*     ☐ Specified Causes of Loss     ☐
☐ Medical Payments     ☐ Towing     Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00261

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

**Name of Insured**     **Policy Number** GP06301927     **Effective Date** 11/01/06
CITY OF WAUKEGAN     **Processing Date** 11/16/06  12:55  001

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0034 | 1992 | INT'L | 2554 TRUCK | 1HTGBPBR3NH419050 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | |
|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0035 | 1992 | INT'L | 2554 TRUCK | 1HTGBPBR7NH419052 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | |
|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0036 | 2003 | CHEVROLET | STAKE TRUCK | 1GBJC34UX3E190542 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | |
|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00262

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE


**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make |
|------|------|------|
| 0037 | 1990 | CHEVY |

| Type |
|------|
| SUBURBAN |

| VIN/Serial | Location |
|------------|----------|
| 1GNGR26K1LF125266 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|----------------------|------------|

☒ Liability *          ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*  ☒ Collision               ☒          $5,000
☐ No-Fault*            ☐ Specified Causes of Loss  ☐
☐ Medical Payments     ☐ Towing                              Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make |
|------|------|------|
| 0038 | 1994 | CHEVROLET |

| Type |
|------|
| SERVICE TRUCK |

| VIN/Serial | Location |
|------------|----------|
| 1GCGK29K4RE169222 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|----------------------|------------|

☒ Liability *          ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*  ☒ Collision               ☒          $5,000
☐ No-Fault*            ☐ Specified Causes of Loss  ☐
☐ Medical Payments     ☐ Towing                              Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make |
|------|------|------|
| 0039 | 2000 | INT'L |

| Type |
|------|
| 2554 TRUCK |

| VIN/Serial | Location |
|------------|----------|
| 1HTGBADR2YH300694 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|----------------------|------------|

☒ Liability *          ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*  ☒ Collision               ☒          $5,000
☐ No-Fault*            ☐ Specified Causes of Loss  ☐
☐ Medical Payments     ☐ Towing                              Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00263

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/06 |
|---------------------|------------------------------|-----------------------------|
| CITY OF WAUKEGAN    |                              | **Processing Date** 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0040 | 2006 | FORD F350 | SERVICE TRUCK | 1FDWF33566EA66819 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0041 | 1992 | INT'L | 2554 TRUCK | 1HTGBPBR9NH419053 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0042 | 2001 | GMC | DUMP TRUCK | 1GDJK34U51F118245 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00264

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0043 | 2001 | GMC | DUMP TRUCK | 1GDJK34U41F117278 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *         ☒ Comprehensive         ☒                    $5,000
☒ Uninsured Motorists*  ☒ Collision             ☒                    $5,000
☐ No-Fault*          ☐ Specified Causes of Loss  ☐
☐ Medical Payments    ☐ Towing                              Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0044 | 2001 | GMC | DUMP TRUCK | 1GDJK34UX1F116801 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *         ☒ Comprehensive         ☒                    $5,000
☒ Uninsured Motorists*  ☒ Collision             ☒                    $5,000
☐ No-Fault*          ☐ Specified Causes of Loss  ☐
☐ Medical Payments    ☐ Towing                              Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0045 | 1992 | INT'L | 2554 TRUCK | 1HTGBPBR5NH419051 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *         ☒ Comprehensive         ☒                    $5,000
☒ Uninsured Motorists*  ☒ Collision             ☒                    $5,000
☐ No-Fault*          ☐ Specified Causes of Loss  ☐
☐ Medical Payments    ☐ Towing                              Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00265

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

**Name of Insured**              **Policy Number** GP06301927        **Effective Date** 11/01/06
CITY OF WAUKEGAN                                          **Processing Date** 11/16/06  12:55  001

44463 Ed. 4-91                          Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved                    Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0046 | 2001 | GMC | DUMP TRUCK | 1GDJK34U21F116825 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0047 | 2001 | GMC | DUMP TRUCK | 1GDJK34U51F116883 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0048 | 2001 | GMC | DUMP TRUCK | 1GDJK34U01F116905 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00266

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE

 **ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0049 | 1993 | GMC | DUMP TRUCK | 1GDJK34K3PE505373 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0050 | 1993 | GMC | DUMP TRUCK | 1GDJK34K9PE505412 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0051 | 1993 | GMC | DUMP TRUCK | 1GDJK34K0PE505962 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00267

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| | | |
|---|---|---|
| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/06 |
| CITY OF WAUKEGAN | | **Processing Date** 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0052 | 1993 | GMC | DUMP TRUCK | 1GDJK34K2PE505977 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0053 | 2004 | FORD | F450 DUMP TRUCK | 1FDXF47S34ED35088 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0054 | 2004 | FORD | F450 DUMP TRUCK | 1FDXF47S54ED35089 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00268

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0055 | 2001 | INT'L 2654 | ROLLOFF TRUCK | 1HTGHADT01H309250 | WAUKEGAN IL |

| | | ACV or Stated Amount Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0056 | 2001 | INT'L 2654 | ROLLOFF TRUCK | 1HTGHADT21H309251 | WAUKEGAN IL |

| | | ACV or Stated Amount Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0057 | 2006 | INT'L | 7400 DUMP TRUCK | 1HTWHAZT06J324755 | WAUKEGAN IL |

| | | ACV or Stated Amount Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00269

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| | | |
|---|---|---|
| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/06 |
| CITY OF WAUKEGAN | | **Processing Date** 11/16/06  12:55  001 |

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved    

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0058 | 2006 | INT'L | 7400 DUMP TRUCK | 1HTWHAZT56J324752 WAUKEGAN IL | |

|  | | ACV or Stated Amount | Deductible |
|--|--|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0059 | 1993 | CHEVROLET | TRUCK | 2GCFK29K7P1215474 WAUKEGAN IL | |

|  | | ACV or Stated Amount | Deductible |
|--|--|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0060 | 1993 | CHEVROLET | TRUCK | 2BCFK29K8P1215497 WAUKEGAN IL | |

|  | | ACV or Stated Amount | Deductible |
|--|--|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00270

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0061 | 1999 | CHEVROLET | PICKUP | 1GCGK29R1XF078249 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0062 | 1999 | CHEVROLET | PICKUP | 1GCGK29R1XF077795 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0063 | 2006 | INT'L | 7400 DUMP TRUCK | 1HTWHAZT96J324754 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00271

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

**Name of Insured**
CITY OF WAUKEGAN

**Policy Number** GP06301927

**Effective Date** 11/01/06
**Processing Date** 11/16/06  12:55  001

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0064 | 2006 | INT'L | 7400 DUMP TRUCK | 1HTWHAZT26J324756 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0065 | 1996 | INT'L 2554 | ROLLOFF TRUCK | 1HTGCADT4TH325985 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0066 | 1991 | INT'L | LP4600 TRUCK | 1HTSBZRM2MH318287 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00272

   © 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0067 | 2003 | INT'L LIFT | PLATFORM TRUCK | 1HTMMAAM73H587318 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0068 | 1994 | CHEVROLET | DUMP TRUCK | 1GBJK34K3RE170904 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0069 | 2004 | FORD | F450 DUMP TRUCK | 1FDXF47S14ED35087 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

STP00273

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0070 | 2004 | FORD | F450 DUMP TRUCK | 1FDXF47SX4ED35086 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0071 | 1993 | INT'L | JET RODDER TRUCK | 1HTGBPCR3PH519523 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0072 | 1979 | INT'L | TRUCK | AA185JHA24027 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00274

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

# AUTO SCHEDULE


**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0073 | 1991 | INT'L | 2554 TRUCK | 1HTGBNRQMH347380 | WAUKEGAN IL |

|  |  | ACV or Stated Amount Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0074 | 2001 | INT'L | 2554 TRUCK | 1HTGBADR31H291977 | WAUKEGAN IL |

|  |  | ACV or Stated Amount Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0075 | 2001 | INT'L | 2554 TRUCK | 1HTGBADR51H291978 | WAUKEGAN IL |

|  |  | ACV or Stated Amount Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00275

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

| Auto | Year | Make | | Type | | VIN/Serial | | Location |
|------|------|------|---|------|---|-----------|---|----------|
| 0076 | 2001 | INT'L | | 2554 TRUCK | | 1HTGBADR81H291974 WAUKEGAN IL | | |

ACV or Stated Amount    Deductible

☒ Liability *          ☒ Comprehensive          ☒                     $5,000
☒ Uninsured Motorists* ☒ Collision              ☒                     $5,000
☐ No-Fault*            ☐ Specified Causes of Loss ☐
☐ Medical Payments     ☐ Towing                         Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | | Type | | VIN/Serial | | Location |
|------|------|------|---|------|---|-----------|---|----------|
| 0077 | 2001 | INT'L | | 2554 TRUCK | | 1HTGBADR11H291976 WAUKEGAN IL | | |

ACV or Stated Amount    Deductible

☒ Liability *          ☒ Comprehensive          ☒                     $5,000
☒ Uninsured Motorists* ☒ Collision              ☒                     $5,000
☐ No-Fault*            ☐ Specified Causes of Loss ☐
☐ Medical Payments     ☐ Towing                         Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | | Type | | VIN/Serial | | Location |
|------|------|------|---|------|---|-----------|---|----------|
| 0078 | 2001 | INT'L | | 2554 TRUCK | | 1HTGBADRX1H291975 WAUKEGAN IL | | |

ACV or Stated Amount    Deductible

☒ Liability *          ☒ Comprehensive          ☒                     $5,000
☒ Uninsured Motorists* ☒ Collision              ☒                     $5,000
☐ No-Fault*            ☐ Specified Causes of Loss ☐
☐ Medical Payments     ☐ Towing                         Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00276

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**  **ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0079 | 2001 | INT'L | 2554 TRUCK | 1HTGBADR61H291973 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *              ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*     ☒ Collision              ☒          $5,000
☐ No-Fault*                ☐ Specified Causes of Loss ☐
☐ Medical Payments         ☐ Towing                         Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0080 | 2001 | INT'L | 2554 TRUCK | 1HTGBADRX1H297498 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *              ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*     ☒ Collision              ☒          $5,000
☐ No-Fault*                ☐ Specified Causes of Loss ☐
☐ Medical Payments         ☐ Towing                         Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0081 | 2001 | INT'L | 2554 TRUCK | 1HTGBADR11H297499 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *              ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*     ☒ Collision              ☒          $5,000
☐ No-Fault*                ☐ Specified Causes of Loss ☐
☐ Medical Payments         ☐ Towing                         Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00277

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/06 |
|---|---|---|
| CITY OF WAUKEGAN | | **Processing Date** 11/16/06  12:55  001 |

Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0082 | 2001 | INT'L | 2554 TRUCK | 1HTGBADR61H297496 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0083 | 2001 | INT'L | 2554 TRUCK | 1HTGBADR81H297497 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0084 | 2000 | INT'L | 2554 TRUCK | 1HTGBADR2YH272119 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00278

     © 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

# AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0085 | 2000 | INT'L | 2554 TRUCK | 1HTGBADRXYH297494 | WAUKEGAN IL |

**ACV or Stated Amount Deductible**

☒ Liability *          ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
☐ No-Fault*            ☐ Specified Causes of Loss  ☐
☐ Medical Payments     ☐ Towing                  Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0086 | 2000 | INT'L | 2554 TRUCK | 1HTGBADR1YH297495 | WAUKEGAN IL |

**ACV or Stated Amount Deductible**

☒ Liability *          ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
☐ No-Fault*            ☐ Specified Causes of Loss  ☐
☐ Medical Payments     ☐ Towing                  Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0087 | 2000 | INT'L | DUMP TRUCK | 1HTGHADT9XH661686 | WAUKEGAN IL |

**ACV or Stated Amount Deductible**

☒ Liability *          ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
☐ No-Fault*            ☐ Specified Causes of Loss  ☐
☐ Medical Payments     ☐ Towing                  Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00279

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number | Effective Date |
|-----------------|---------------|----------------|
| CITY OF WAUKEGAN | GP06301927 | 11/01/06 |
| | Processing Date | 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0088 | 2000 | INT'L | DUMP TRUCK | 1HTGHADT2YH661689 | WAUKEGAN IL |

|  |  |  | ACV or Stated Amount | Deductible |
|--|--|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ |  | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ |  | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |  |
| ☐ Medical Payments | ☐ Towing |  | Maximum |  |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0089 | 2000 | INT'L 2654 | SERIES DUMP TRUCK | 1HTGHADT9YH661687 | WAUKEGAN IL |

|  |  |  | ACV or Stated Amount | Deductible |
|--|--|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ |  | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ |  | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |  |
| ☐ Medical Payments | ☐ Towing |  | Maximum |  |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0090 | 2001 | INT'L 4900 | AERIAL TRUCK | 1HTSDAAN51H291971 | WAUKEGAN IL |

|  |  |  | ACV or Stated Amount | Deductible |
|--|--|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ |  | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ |  | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |  |
| ☐ Medical Payments | ☐ Towing |  | Maximum |  |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00280

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE


**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0091 | 2001 | INT'L 2554 | TRACTOR TRUCK | 1HSGBADR91H291972 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0092 | 1990 | POLAR | TANK TRAILER | 1PMS34321M1010911 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0093 | 2001 | CLEMENT | FRAME DUMP TRAILER | 5C2BB24B72M003405 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00281

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0094 | 2001 | FLAG | DROP DECK   TRAILER | 1F9FL442517213078 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0095 | 1999 | QUARTER | FRAME DUMP TRAILER | 1W9SS2424XW119972 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0096 | 2000 | INT'L 2654 | SERIES DUMP TRUCK | 1HTGHADT7XH661685 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00282

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0097 | 2002 | INT'L 2654 | TRACTOR TRUCK | 1HTGHADT72H521113 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *          ☒ Comprehensive          ☒          $5,000
- ☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
- ☐ No-Fault*            ☐ Specified Causes of Loss  ☐
- ☐ Medical Payments     ☐ Towing                              Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0098 | 1995 | CHEVROLET | PICKUP | 1GCGK24K1SE114045 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *          ☒ Comprehensive          ☒          $5,000
- ☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
- ☐ No-Fault*            ☐ Specified Causes of Loss  ☐
- ☐ Medical Payments     ☐ Towing                              Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0099 | 1995 | CHEVROLET | PICKUP | 1GCGK24K9SE113421 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *          ☒ Comprehensive          ☒          $5,000
- ☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
- ☐ No-Fault*            ☐ Specified Causes of Loss  ☐
- ☐ Medical Payments     ☐ Towing                              Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00283

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0100 | 1995 | CHEVROLET | PICKUP | 1GCGK24KXSE114495 | WAUKEGAN IL |

|   |   | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0101 | 1995 | CHEVROLET | DUMP TRUCK | 1GBJK34K7SE115863 | WAUKEGAN IL |

|   |   | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0102 | 1995 | CHEVROLET | DUMP TRUCK | 1GBJK34KXSE113783 | WAUKEGAN IL |

|   |   | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00284

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0103 | 2001 | ELGIN | STERLING  SWEEPER TK | 49HAADBV31HH80467 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *      ☒ Comprehensive      ☒      $5,000
- ☒ Uninsured Motorists*   ☒ Collision      ☒      $5,000
- ☐ No-Fault*      ☐ Specified Causes of Loss   ☐
- ☐ Medical Payments   ☐ Towing      Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0104 | 2006 | ELGIN | PELICAN SWEEPER TK | P4799D | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *      ☒ Comprehensive      ☒      $5,000
- ☒ Uninsured Motorists*   ☒ Collision      ☒      $5,000
- ☐ No-Fault*      ☐ Specified Causes of Loss   ☐
- ☐ Medical Payments   ☐ Towing      Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0105 | 1997 | ELGIN | PELICAN SWEEPER TK | P2581D | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *      ☒ Comprehensive      ☒      $5,000
- ☒ Uninsured Motorists*   ☒ Collision      ☒      $5,000
- ☐ No-Fault*      ☐ Specified Causes of Loss   ☐
- ☐ Medical Payments   ☐ Towing      Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00285

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

**Name of Insured**         **Policy Number** GP06301927         **Effective Date** 11/01/06
CITY OF WAUKEGAN                          **Processing Date** 11/16/06  12:55  001

44463 Ed. 4-91                    Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved         Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0106 | 2005 | JOHNSTON | SWEEPER 3000 TRUCK | 1J9VM3H655C172037 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0107 | 2001 | JENSEN | BEAVER TRAILER | 1B9FB16281545038 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0108 | 1990 | PERFORMAN | BRUSH TRAILER | SN312044410342 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00286

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0109 | 1993 | VERMEER | STUMPER TRAILER | 2592 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments
- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

☒ $5,000
☒ $5,000
☐
Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0110 | 1998 | NODINE | TRAILER | IN9UB2123WSI39981 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments
- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

☒ $5,000
☒ $5,000
☐
Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0111 | 1997 | INTERSTATE | TRAILER | 1JKPBS144WA000014 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments
- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

☒ $5,000
☒ $5,000
☐
Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00287

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

**Name of Insured**      **Policy Number** GP06301927      **Effective Date** 11/01/06

CITY OF WAUKEGAN      **Processing Date** 11/16/06  12:55  001

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved      Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0112 | 2002 | JENSEN | BEAVER TRAILER | 1B9FB16242R545062 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *   ☒ Comprehensive   ☒   $5,000
- ☒ Uninsured Motorists*   ☒ Collision   ☒   $5,000
- ☐ No-Fault*   ☐ Specified Causes of Loss   ☐
- ☐ Medical Payments   ☐ Towing   Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0113 | 2005 | FELLING | TRAILER | 5FTDE252951025074 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *   ☒ Comprehensive   ☒   $5,000
- ☒ Uninsured Motorists*   ☒ Collision   ☒   $5,000
- ☐ No-Fault*   ☐ Specified Causes of Loss   ☐
- ☐ Medical Payments   ☐ Towing   Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0114 | 1993 | INT'L | FLATBED TRAILER | 1ZFUF1214PB003518 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *   ☒ Comprehensive   ☒   $5,000
- ☒ Uninsured Motorists*   ☒ Collision   ☒   $5,000
- ☐ No-Fault*   ☐ Specified Causes of Loss   ☐
- ☐ Medical Payments   ☐ Towing   Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

*STP00288*

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0115 | 1975 | CHEVROLET | FORM TRUCK | CCY355J128255 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *      ☒ Comprehensive      ☒            $5,000
- ☒ Uninsured Motorists*   ☒ Collision      ☒            $5,000
- ☐ No-Fault*      ☐ Specified Causes of Loss   ☐
- ☐ Medical Payments   ☐ Towing            Maximum

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0116 | 1991 | CHEVROLET | CAPRICE | 1G1BL5377MW238400 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *      ☒ Comprehensive      ☒            $5,000
- ☒ Uninsured Motorists*   ☒ Collision      ☒            $5,000
- ☐ No-Fault*      ☐ Specified Causes of Loss   ☐
- ☐ Medical Payments   ☐ Towing            Maximum

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0117 | 1993 | CHEVROLET | VAN | 2GCGG35K7P4146592 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *      ☒ Comprehensive      ☒            $5,000
- ☒ Uninsured Motorists*   ☒ Collision      ☒            $5,000
- ☐ No-Fault*      ☐ Specified Causes of Loss   ☐
- ☐ Medical Payments   ☐ Towing            Maximum

**Who We'll Pay For Physical Damage Loss. You and:**

STP00289

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0118 | 2001 | CHEVROLET | FULL WINDOW VAN | 1GCGG25R011226340 | WAUKEGAN IL |

|  | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0119 | 1994 | CHEVROLET | CAPRICE | 1G1BL52P6RR176253 | WAUKEGAN IL |

|  | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0120 | 1994 | CHEVROLET | CAPRICE | 1G1BL52P0RR175793 | WAUKEGAN IL |

|  | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00290

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE

 **ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0121 | 1999 | FORD | RANGER PICKUP | 1FTZR15X4XPA84754 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *          ☒ Comprehensive          ☒          $5,000
- ☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
- ☐ No-Fault*            ☐ Specified Causes of Loss ☐
- ☐ Medical Payments     ☐ Towing                            Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0122 | 1996 | JEEP | CHEROKEE | 1J4FJ8S7TL283610 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *          ☒ Comprehensive          ☒          $5,000
- ☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
- ☐ No-Fault*            ☐ Specified Causes of Loss ☐
- ☐ Medical Payments     ☐ Towing                            Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0123 | 1994 | CHEVROLET | S-10 PICKUP | 1GCCS19Z8R8140424 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *          ☒ Comprehensive          ☒          $5,000
- ☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
- ☐ No-Fault*            ☐ Specified Causes of Loss ☐
- ☐ Medical Payments     ☐ Towing                            Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00291

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

**Name of Insured**                 **Policy Number** GP06301927        **Effective Date** 11/01/06
CITY OF WAUKEGAN                                        **Processing Date** 11/16/06  12:55  001

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0124 | 1984 | FORD | CLUB WAGON | 1FNEE11H4EHB07901 | WAUKEGAN IL |

|  |  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0125 | 1992 | CHEVROLET | CAPRICE | 1G1BL5371NW139204 | WAUKEGAN IL |

|  |  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0126 | 1995 | CHEVROLET | BLAZER | 1GNDT13W4S2250810 | WAAUKEGAN IL |

|  |  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

*STP00292*

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0127 | 2000 | FORD | RANGER TRUCK | 1FTZR15X2YPA24182 WAUKEGAN IL | |

ACV or Stated Amount  Deductible

☒ Liability *            ☒ Comprehensive            ☒                        $5,000
☒ Uninsured Motorists*   ☒ Collision                ☒                        $5,000
☐ No-Fault*              ☐ Specified Causes of Loss ☐
☐ Medical Payments       ☐ Towing                         Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0128 | 2000 | FORD | RANGER PICKUP | 1FTZR15X4YPA24183 WAUKEGAN IL | |

ACV or Stated Amount  Deductible

☒ Liability *            ☒ Comprehensive            ☒                        $5,000
☒ Uninsured Motorists*   ☒ Collision                ☒                        $5,000
☐ No-Fault*              ☐ Specified Causes of Loss ☐
☐ Medical Payments       ☐ Towing                         Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0129 | 2004 | CHEVROLET | IMPALA | 2G1WF52E049402572 WAUKEGAN IL | |

ACV or Stated Amount  Deductible

☒ Liability *            ☒ Comprehensive            ☒                        $5,000
☒ Uninsured Motorists*   ☒ Collision                ☒                        $5,000
☐ No-Fault*              ☐ Specified Causes of Loss ☐
☐ Medical Payments       ☐ Towing                         Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00293

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| | | |
|---|---|---|
| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/06 |
| CITY OF WAUKEGAN | | **Processing Date** 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0130 | 1999 | FORD | RANGER PICKUP | 1FTZR15X6XPA84755 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0131 | 1999 | FORD | RANGER PICKUP | 1FTZR15X8XPA84756 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0132 | 1996 | EAGLE | VISION | 2E3HD56F9TH243767 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00294

  © 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**


**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0133 | 2004 | CHEVROLET | IMPALA | 2G1WF52E449318948 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0134 | 2002 | CHEVROLET | MALIBU | 1G1ND52J62M596457 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0135 | 1996 | CHEVROLET | CORSICA | 1G1LD55M9TY232914 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00295

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|------|------|------|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55   001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0136 | 2001 | CHEVROLET | CAVALIER | 1G1JF524017177522 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *          ☒ Comprehensive          ☒          $5,000
- ☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
- ☐ No-Fault*             ☐ Specified Causes of Loss ☐
- ☐ Medical Payments      ☐ Towing                            Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0137 | 1998 | FORD | RANGER PICKUP | 1FTYR11X2WPA57214 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *          ☒ Comprehensive          ☒          $5,000
- ☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
- ☐ No-Fault*             ☐ Specified Causes of Loss ☐
- ☐ Medical Payments      ☐ Towing                            Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0138 | 2001 | CHEVROLET | CAVALIER | 1G1JF524017133777 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *          ☒ Comprehensive          ☒          $5,000
- ☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
- ☐ No-Fault*             ☐ Specified Causes of Loss ☐
- ☐ Medical Payments      ☐ Towing                            Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00296

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0139 | 2003 | CHEVROLET | MALIBU | 1G1ND52JX3M564869 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *            ☒ Comprehensive            ☒            $5,000
☒ Uninsured Motorists*   ☒ Collision                ☒            $5,000
☐ No-Fault*              ☐ Specified Causes of Loss ☐
☐ Medical Payments       ☐ Towing                   Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0140 | 2003 | CHEVROLET | MALIBU | 1G1ND52J03M564623 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *            ☒ Comprehensive            ☒            $5,000
☒ Uninsured Motorists*   ☒ Collision                ☒            $5,000
☐ No-Fault*              ☐ Specified Causes of Loss ☐
☐ Medical Payments       ☐ Towing                   Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0141 | 1998 | FORD | CROWN VICTORIA | 2FAFP71W5WX192159 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *            ☒ Comprehensive            ☒            $5,000
☒ Uninsured Motorists*   ☒ Collision                ☒            $5,000
☐ No-Fault*              ☐ Specified Causes of Loss ☐
☐ Medical Payments       ☐ Towing                   Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00297

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0142 | 2003 | CHEVROLET | MALIBU | 1G1ND52J13M527693 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *            ☒ Comprehensive         ☒              $5,000
☒ Uninsured Motorists*   ☒ Collision             ☒              $5,000
☐ No-Fault*              ☐ Specified Causes of Loss  ☐
☐ Medical Payments       ☐ Towing                       Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0143 | 2001 | CHEVROLET | CAVALIER | 1G1JF524017216299 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *            ☒ Comprehensive         ☒              $5,000
☒ Uninsured Motorists*   ☒ Collision             ☒              $5,000
☐ No-Fault*              ☐ Specified Causes of Loss  ☐
☐ Medical Payments       ☐ Towing                       Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0144 | 2003 | CHEVROLET | MALIBU | 1G1ND52J83M659754 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *            ☒ Comprehensive         ☒              $5,000
☒ Uninsured Motorists*   ☒ Collision             ☒              $5,000
☐ No-Fault*              ☐ Specified Causes of Loss  ☐
☐ Medical Payments       ☐ Towing                       Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00298

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.   A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0145 | 2000 | FORD | CROWN VICTORIA | 2FAFP71W9YX205384 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ | Liability * | ☒ | Comprehensive | ☒ | $5,000 |
| ☒ | Uninsured Motorists* | ☒ | Collision | ☒ | $5,000 |
| ☐ | No-Fault* | ☐ | Specified Causes of Loss | ☐ | |
| ☐ | Medical Payments | ☐ | Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0146 | 1998 | FORD | CROWN VICTORIA | 2FAFP71W6WX189710 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ | Liability * | ☒ | Comprehensive | ☒ | $5,000 |
| ☒ | Uninsured Motorists* | ☒ | Collision | ☒ | $5,000 |
| ☐ | No-Fault* | ☐ | Specified Causes of Loss | ☐ | |
| ☐ | Medical Payments | ☐ | Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0147 | 1998 | FORD | CROWN VICTORIA | 2FAFP71W8WX189711 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ | Liability * | ☒ | Comprehensive | ☒ | $5,000 |
| ☒ | Uninsured Motorists* | ☒ | Collision | ☒ | $5,000 |
| ☐ | No-Fault* | ☐ | Specified Causes of Loss | ☐ | |
| ☐ | Medical Payments | ☐ | Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00299

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0148 | 2000 | FORD | CROWN VICTORIA | 2FAFP71W6YX205388 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0149 | 1999 | FORD | EXPEDITION | 1FMRU1865XLB57473 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0150 | 1970 | SPARTAN | TRAILER | 703602431 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00300

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

# AUTO SCHEDULE


**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0151 | 1998 | JEEP | CHEROKEE | 1J4FJ28S4WL197538 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0152 | 1997 | CHEVROLET | S-10 PICKUP | 1GCCS14Z4R8193757 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0153 | 2004 | GMC | ENVOY | 1GKDT13S542188198 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00301

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0154 | 1999 | CHEVROLET | G10 VAN | 1GNFG15W7X1045676 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0155 | 1999 | BIG TEX | TRAILER | 4K8VX1211X1A41459 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0156 | 2003 | GMC | EXT CAB PICKUP | 1GTGK29U63Z339890 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00302

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0157 | 2001 | DOOLITTLE | TRAILER | 1DGRS1429M043836 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *              ☒ Comprehensive          ☒           $5,000
☒ Uninsured Motorists*     ☒ Collision              ☒           $5,000
☐ No-Fault*                ☐ Specified Causes of Loss  ☐
☐ Medical Payments         ☐ Towing                        Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0158 | 2000 | INT'L 2654 | SERIES DUMP TRUCK | 1HTGHADT7YH288584 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *              ☒ Comprehensive          ☒           $5,000
☒ Uninsured Motorists*     ☒ Collision              ☒           $5,000
☐ No-Fault*                ☐ Specified Causes of Loss  ☐
☐ Medical Payments         ☐ Towing                        Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0159 | 2006 | INT'L | 7400 DUMP TRUCK | 1HTWHAZT16J324750 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *              ☒ Comprehensive          ☒           $5,000
☒ Uninsured Motorists*     ☒ Collision              ☒           $5,000
☐ No-Fault*                ☐ Specified Causes of Loss  ☐
☐ Medical Payments         ☐ Towing                        Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00303

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

**Name of Insured**          **Policy Number** GP06301927          **Effective Date** 11/01/06
CITY OF WAUKEGAN                                 **Processing Date** 11/16/06  12:55  001

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0160 | 1999 | CHEVROLET | HIGH CUBE  VAN | 1GBJG31RXX1027939 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who  We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0161 | 2003 | GMC | UTLITY | SERVICE TRUCK | 1GDJK34U63E188703 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who  We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0162 | 1997 | FORD | F250 TRUCK | 1FTHX26G4VEA68617 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who  We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00304

44463 Ed. 4-91
Page 2 of 2        © 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0163 | 2002 | GMC | SERVICE TRUCK | 1GTHC29U42Z180769 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
|---|---|---|---|
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0164 | 2005 | FELLING | TRAILER | 5FTDE252051025075 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
|---|---|---|---|
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0165 | 2002 | GMC | SERVICE TRUCK | 1GTHK29U62Z230543 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
|---|---|---|---|
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss. You and:**

STP00305

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0166 | 1978 | HOMEMADE | TRAILER | G457893 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0167 | 1999 | CHEVROLET | VAN | 1GCGG25R8X1035080 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0168 | 1993 | GMC | VAN | 1GTGG35K9PF520663 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00306

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0169 | 1998 | WACHS | TRAV-L-VAC TRUCK | TVL300981322 | WAUKEGAN IL |

| | | ACV or Stated Amount Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0170 | 2004 | GMC | SAVANA PRO VAN | 1GTGG25U041117546 | WAUKEGAN IL |

| | | ACV or Stated Amount Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0171 | 2000 | FORD | RANGER PICKUP | 1FTYR14X6YTA00147 | WAUKEGAN IL |

| | | ACV or Stated Amount Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00307

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| | | |
|---|---|---|
| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/06 |
| CITY OF WAUKEGAN | | **Processing Date** 11/16/06  12:55  001 |

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0172 | 2004 | GMC | SAVANA PRO VAN | 1GTGG25U841119187 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0173 | 2001 | GMC | SAVANA VAN | 1GTGG25RX11185232 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0174 | 2005 | GMC | SAVANA PRO VAN | 1GTGG25U251214913 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00308

   © 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE


ST PAUL
TRAVELERS

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0175 | 1994 | CHEVROLET | S-10 PICKUP | 1GCCS1449R8234341 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0176 | 2000 | FORD | RANGER TRUCK | 1FTYR14X8YTA00148 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0177 | 2001 | GMC | SAVANA VAN | 1GTGG25R311185430 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00309

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| | | |
|---|---|---|
| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/06 |
| CITY OF WAUKEGAN | | **Processing Date** 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0178 | 2001 | GMC | SANOMA PICKUP | 1GTCS19W418214450 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0179 | 2002 | CHEVROLET | IMPALA | 2G1WF55K829312729 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0180 | 2000 | FORD | CROWN VICTORIA | 2FAFP71W8YX205375 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00310

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE


**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0181 | 2004 | CHEVROLET | IMPALA | 2G1WF55K249399952 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | | |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0182 | 2001 | CHEVROLET | IMPALA | 2G1WF55K419348707 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | | |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0183 | 1998 | JEEP | CHEROKEE | 1J4FJ68S4WL247667 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | | |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00311

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| | | |
|---|---|---|
| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/06 |
| CITY OF WAUKEGAN | | **Processing Date** 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0184 | 2005 | CHEVROLET | IMPALA | 2G1WF55K959367839 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0185 | 2002 | CHEVROLET | IMPALA | 2G1WF55K329313111 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0186 | 2005 | CHEVROLET | IMPALA | 2G1WF55K059370127 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00312

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0187 | 2004 | CHEVROLET | IMPALA | 2G1WF55K349403698 | WAUKEGAN IL |

| | | ACV or Stated Amount Deductible |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0188 | 2005 | CHEVROLET | IMPALA | 2G1WF55K059366501 | WAUKEGAN IL |

| | | ACV or Stated Amount Deductible |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0189 | 2005 | CHEVROLET | IMPALA | 2G1WF55K659367166 | WAUKEGAN IL |

| | | ACV or Stated Amount Deductible |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00313

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| | |
|--|--|
| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/06 |
| CITY OF WAUKEGAN | | **Processing Date** 11/16/06  12:55  001 |

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved      Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0190 | 2005 | CHEVROLET | IMPALA | 2G1WF55K559365019 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0191 | 2005 | CHEVROLET | IMPALA | 2G1WF55K859366102 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0192 | 1998 | FORD | CROWN VICTORIA | 2FAFP71W4WX189706 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00314

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**



The types of coverage provided for each auto are indicated by completed spaces.   A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0193 | 2002 | CHEVROLET | IMPALA | 2G1WF55K529313384 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *          ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*   ☒ Collision              ☒          $5,000
☐ No-Fault*            ☐ Specified Causes of Loss  ☐
☐ Medical Payments      ☐ Towing                              Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0194 | 1998 | FORD | CROWN VICTORIA | 2FAFP71W6WX189707 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *          ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*   ☒ Collision              ☒          $5,000
☐ No-Fault*            ☐ Specified Causes of Loss  ☐
☐ Medical Payments      ☐ Towing                              Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0195 | 2003 | CHEVROLET | IMPALA | 2G1WF55K439203105 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *          ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*   ☒ Collision              ☒          $5,000
☐ No-Fault*            ☐ Specified Causes of Loss  ☐
☐ Medical Payments      ☐ Towing                              Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00315

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

44463 Ed. 4-91
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

Auto Schedule

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0196 | 2002 | CHEVROLET | IMPALA | 2G1WF55K129313947 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0197 | 2000 | FORD | CROWN VICTORIA | 2FAFP71W1YX205377 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0198 | 2001 | CHEVROLET | IMPALA | 2G1WF55K919347911 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

*STP00316*

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0199 | 1998 | FORD | CROWN VICTORIA | 2FAFP71W8WX189708 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive    ☒    $5,000
- ☒ Collision    ☒    $5,000
- ☐ Specified Causes of Loss    ☐
- ☐ Towing    Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0200 | 2002 | CHEVROLET | IMPALA | 2G1WF55K129314533 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive    ☒    $5,000
- ☒ Collision    ☒    $5,000
- ☐ Specified Causes of Loss    ☐
- ☐ Towing    Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0201 | 2003 | CHEVROLET | IMPALA | 2G1WF55K939207778 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive    ☒    $5,000
- ☒ Collision    ☒    $5,000
- ☐ Specified Causes of Loss    ☐
- ☐ Towing    Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00317

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0202 | 1998 | FORD | CROWN VICTORIA | 2FAFP71W9WX189765 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0203 | 2001 | CHEVROLET | IMPALA | 2G1WF55K119346915 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0204 | 2000 | FORD | CROWN VICTORIA | 2FAFP71W3YX205378 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00318

44463 Ed. 4-91
Page 2 of 2                © 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0205 | 2000 | FORD | CROWN VICTORIA | 2FAFP71W5YX205379 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0206 | 2003 | CHEVROLET | IMPALA | 2G1WF55K739379081 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0207 | 2003 | CHEVROLET | IMPALA | 2G1WF55K639379539 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00319

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0208 | 2001 | CHEVROLET | IMPALA | 2G1WF55K219353016 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0209 | 2006 | CHEVROLET | IMPALA | 2G1WS551569392421 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0210 | 2000 | FORD | CROWN VICTROAI | 2FAFP71W3YX205381 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00320

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0211 | 2000 | FORD | CROWN VICTORIA | 2FAFP71W5YX205382 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *          ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
☐ No-Fault*            ☐ Specified Causes of Loss ☐
☐ Medical Payments     ☐ Towing                            Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0212 | 2000 | FORD | CROWN VICTORIA | 2FAFP71W7YX205383 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *          ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
☐ No-Fault*            ☐ Specified Causes of Loss ☐
☐ Medical Payments     ☐ Towing                            Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0213 | 2002 | CHEVROLET | IMPALA | 2G1WF55K629315385 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *          ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
☐ No-Fault*            ☐ Specified Causes of Loss ☐
☐ Medical Payments     ☐ Towing                            Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00321

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

**Name of Insured**            **Policy Number** GP06301927       **Effective Date** 11/01/06
CITY OF WAUKEGAN                                        **Processing Date** 11/16/06  12:55  001

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0214 | 2005 | CHEVROLET | IMPALA | 2G1WF55K459363648 | WAUKEGAN IL |

|  | | ACV or Stated Amount | Deductible |
|--|-|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0215 | 2001 | CHEVROLET | IMPALA | 2G1WF55K619353018 | WAUKEGAN IL |

|  | | ACV or Stated Amount | Deductible |
|--|-|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0216 | 2002 | CHEVROLET | IMPALA | 2G1WF55K729315704 | WAUKEGAN IL |

|  | | ACV or Stated Amount | Deductible |
|--|-|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00322

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0217 | 2005 | CHEVROLET | IMPALA | 2G1WF55KX59370409 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *                ☒ Comprehensive        ☒              $5,000
☒ Uninsured Motorists*       ☒ Collision            ☒              $5,000
☐ No-Fault*                  ☐ Specified Causes of Loss   ☐
☐ Medical Payments          ☐ Towing                      Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0218 | 2006 | CHEVROLET | IMPALA | 2G1WS551869392400 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *                ☒ Comprehensive        ☒              $5,000
☒ Uninsured Motorists*       ☒ Collision            ☒              $5,000
☐ No-Fault*                  ☐ Specified Causes of Loss   ☐
☐ Medical Payments          ☐ Towing                      Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0219 | 2005 | CJEVRP;ET | IMPALA | 2G1WF55K759368567 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *                ☒ Comprehensive        ☒              $5,000
☒ Uninsured Motorists*       ☒ Collision            ☒              $5,000
☐ No-Fault*                  ☐ Specified Causes of Loss   ☐
☐ Medical Payments          ☐ Towing                      Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00323

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| | | |
|---|---|---|
| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/06 |
| CITY OF WAUKEGAN | | **Processing Date** 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0220 | 2000 | FORD | CROWN VICTORIA | 2FAFP71W0YX205385 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0221 | 2000 | FORD | CROWN VICTORIA | 2FAFP71W2YX205386 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0222 | 2005 | CHEVROLET | IMPALA | 2G1WF55K159369469 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00324

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0223 | 1999 | FORD | CROWN VICTORIA | 2FAFP71W4XX217960 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0224 | 2005 | CHEVROLET | IMPALA | 2G1WF55K159368757 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0225 | 2003 | CHEVROLET | IMPALA | 2G1WF55K139381439 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00325

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| | | |
|---|---|---|
| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/06 |
| CITY OF WAUKEGAN | | **Processing Date** 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0226 | 2005 | CHEVROLET | IMPALA | 2G1WF55K859368450 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive   ☒   $5,000
- ☒ Collision   ☒   $5,000
- ☐ Specified Causes of Loss   ☐
- ☐ Towing   Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0227 | 2006 | CHEVROLET | IMPALA | 2G1WS551469386058 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive   ☒   $5,000
- ☒ Collision   ☒   $5,000
- ☐ Specified Causes of Loss   ☐
- ☐ Towing   Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0228 | 2006 | CHEVROLET | IMPALA | 2G1WS551469391017 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive   ☒   $5,000
- ☒ Collision   ☒   $5,000
- ☐ Specified Causes of Loss   ☐
- ☐ Towing   Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00326

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0229 | 2000 | FORD | EXPLORER | 1FMZU72X9YZA41731 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0230 | 2004 | CHEVROLET | IMPALA | 2G1WF55K449401541 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0231 | 2004 | CHEVROLET | IMPALA | 2G1WF55K049399013 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00327

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0232 | 2001 | CHEVROLET | IMPALA | 2G1WF55K119348938 | WAUKEGAN IL |

|  | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0233 | 2006 | CHEVROLET | IMPALA | 2G1WS551369390845 | WAUKEGAN IL |

|  | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0234 | 1999 | FORD | CROWN VICTORIA | 2FAFP71W6XX217961 | WAUKEGAN IL |

|  | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00328

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE** 

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0235 | 2002 | CHEVROLET | IMPALA | 2G1WF55K129316069 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0236 | 2006 | CHEVROLET | IMPALA | 2G1WS551169390505 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0237 | 2001 | CHEVROLET | IMPALA | 2G1WF55K519347548 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

STP00329

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| | | |
|---|---|---|
| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/06 |
| CITY OF WAUKEGAN | | **Processing Date** 11/16/06  12:55  001 |

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0238 | 2001 | CHEVROLET | IMPALA | 2G1WF55KX19348954 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *          ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
☐ No-Fault*            ☐ Specified Causes of Loss ☐
☐ Medical Payments     ☐ Towing                             Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0239 | 2002 | CHEVROLET | IMPALAL | 2G1WF55K529314437 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *          ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
☐ No-Fault*            ☐ Specified Causes of Loss ☐
☐ Medical Payments     ☐ Towing                             Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0240 | 2006 | CHEVROLET | IMPALA | 2G1WS551269391422 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *          ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
☐ No-Fault*            ☐ Specified Causes of Loss ☐
☐ Medical Payments     ☐ Towing                             Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

*STP00330*

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE** 

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0241 | 2004 | CHEVROLET | IMPALAL | 2G1WF55K049398539 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *              ☒ Comprehensive          ☒           $5,000
- ☒ Uninsured Motorists*    ☒ Collision               ☒           $5,000
- ☐ No-Fault*                ☐ Specified Causes of Loss ☐
- ☐ Medical Payments        ☐ Towing                              Maximum

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0242 | 2003 | CHEVROLET | IMPALA | 2G1WF55K939384735 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *              ☒ Comprehensive          ☒           $5,000
- ☒ Uninsured Motorists*    ☒ Collision               ☒           $5,000
- ☐ No-Fault*                ☐ Specified Causes of Loss ☐
- ☐ Medical Payments        ☐ Towing                              Maximum

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0243 | 2004 | CHEVROLET | IMPALA | 2G1WF55K749401744 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *              ☒ Comprehensive          ☒           $5,000
- ☒ Uninsured Motorists*    ☒ Collision               ☒           $5,000
- ☐ No-Fault*                ☐ Specified Causes of Loss ☐
- ☐ Medical Payments        ☐ Towing                              Maximum

**Who We'll Pay For Physical Damage Loss. You and:**

STP00331

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/16/06 12:55 001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0244 | 2003 | CHEVROLET | IMPALA | 2G1WF55K339386464 | WAUKEGAN IL |

|  |  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0245 | 2003 | CHEVROLET | IMPALA | 2G1WK55K739386824 | WAUKEGAN IL |

|  |  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0246 | 2006 | CHEVROLET | IMPALA | 2G1WS551969390803 | WAUKEGAN IL |

|  |  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00332

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

# AUTO SCHEDULE


**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0247 | 1999 | FORD | CROWN VICTORIA | 2FAFP71WXXX217963 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *     ☒ Comprehensive     ☒           $5,000
☒ Uninsured Motorists*  ☒ Collision     ☒           $5,000
☐ No-Fault*     ☐ Specified Causes of Loss  ☐
☐ Medical Payments  ☐ Towing          Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0248 | 1999 | FORD | CROWN VICTORIA | 2FAFP71W1XX217964 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *     ☒ Comprehensive     ☒           $5,000
☒ Uninsured Motorists*  ☒ Collision     ☒           $5,000
☐ No-Fault*     ☐ Specified Causes of Loss  ☐
☐ Medical Payments  ☐ Towing          Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0249 | 2003 | CHEVROLET | IMPALA | 2G1WF55K639388533 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *     ☒ Comprehensive     ☒           $5,000
☒ Uninsured Motorists*  ☒ Collision     ☒           $5,000
☐ No-Fault*     ☐ Specified Causes of Loss  ☐
☐ Medical Payments  ☐ Towing          Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00333

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|------|------|------|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0250 | 2001 | CHEVROLET | IMPALA | 2G1WF55K319347077 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0251 | 2004 | CHEVROLET | IMPALA | 2G1WF55KX49402483 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0252 | 2001 | CHEVROLET | IMPALAL | 2G1WF55K919349836 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00334

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0253 | 2006 | CHEVROLET | IMPALA | 2G1WS551X69390650 WAUKEGAN IL | |

|  |  | | ACV or Stated Amount | Deductible |
|--|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0254 | 2002 | CHEVROLET | IMPALA | 2G1WF55K829314464 WAUKEGAN IL | |

|  |  | | ACV or Stated Amount | Deductible |
|--|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0255 | 2002 | CHEVROLET | IMPALA | 2G1WF55K429314963 WAUKEGAN IL | |

|  |  | | ACV or Stated Amount | Deductible |
|--|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00335

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0256 | 2002 | CHEVROLET | IMPALA | 2G1WF55K529315328 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|------|------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0257 | 2001 | CHEVROLET | IMPALA | 2G1WF55K219353386 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|------|------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0258 | 2006 | CHEVROLET | IMPALA | 2G1WS551469390708 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|------|------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00336

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

# AUTO SCHEDULE


**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0259 | 1996 | CHEVROLET | LUMINA | 2G1WL52M3T9269322 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *  ☒ Comprehensive  ☒  $5,000
☒ Uninsured Motorists*  ☒ Collision  ☒  $5,000
☐ No-Fault*  ☐ Specified Causes of Loss  ☐
☐ Medical Payments  ☐ Towing  Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0260 | 1996 | CHEVROLET | LUMINA | 2G1WL52M4T9273010 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *  ☒ Comprehensive  ☒  $5,000
☒ Uninsured Motorists*  ☒ Collision  ☒  $5,000
☐ No-Fault*  ☐ Specified Causes of Loss  ☐
☐ Medical Payments  ☐ Towing  Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0261 | 1996 | CHEVROLET | LUMINA | 2G1WL52M8T9269476 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *  ☒ Comprehensive  ☒  $5,000
☒ Uninsured Motorists*  ☒ Collision  ☒  $5,000
☐ No-Fault*  ☐ Specified Causes of Loss  ☐
☐ Medical Payments  ☐ Towing  Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00337

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0262 | 1996 | CHEVROLET | LUMINA | 2G1WL52M7T9269758 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0263 | 1996 | CHEVROLET | LUMINA | 2G1WL52M0T9269486 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0264 | 1996 | CHEVROLET | LUMINA | 2G1WL52M0T9272498 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00338

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**  **ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0265 | 1996 | CHEVROLET | LUMINA | 2G1WL52M0T9265549 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0266 | 2000 | FORD | RANGER PICKUP | 1FTYR14X8YPA62951 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0267 | 2000 | FORD | RANGER PICKUP | 1FTYR14XXYPA62952 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00339

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/06 |
|---|---|---|
| CITY OF WAUKEGAN | | **Processing Date** 11/16/06  12:55  001 |

44463 Ed. 4-91                                                    Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved                     Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0268 | 2004 | FORD | EXPEDITION | 1FMPU16L14LB42268 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0269 | 2004 | FORD | EXPEDITION | 1FMPU16L34LB42269 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0270 | 2005 | FEATHER– | LITE HORSE TRAILER | 4FGA119235C071897 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00340

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0271 | 2005 | FORD | EXPEDITION | 1FMPU16555LB04156 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive    ☒    $5,000
- ☒ Collision    ☒    $5,000
- ☐ Specified Causes of Loss    ☐
- ☐ Towing    Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0272 | 1993 | CHEVROLET | G30 VAN | 2GCHG31J9P4122375 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive    ☒    $5,000
- ☒ Collision    ☒    $5,000
- ☐ Specified Causes of Loss    ☐
- ☐ Towing    Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0273 | 2000 | CHEVROLET | HD2500 TRUCK | 1GCGK29U3YE225327 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive    ☒    $5,000
- ☒ Collision    ☒    $5,000
- ☐ Specified Causes of Loss    ☐
- ☐ Towing    Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00341

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0274 | 2002 | CHEVROLET | TAHOE TRUCK | 1GNEK13Z42J310267 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *     ☒ Comprehensive     ☒     $5,000
☒ Uninsured Motorists*     ☒ Collision     ☒     $5,000
☐ No-Fault*     ☐ Specified Causes of Loss     ☐
☐ Medical Payments     ☐ Towing     Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0275 | 1993 | CHEVROLET | MOBILE SUBSTATION | 1GBL6S1M7PJ109086 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *     ☒ Comprehensive     ☒     $5,000
☒ Uninsured Motorists*     ☒ Collision     ☒     $5,000
☐ No-Fault*     ☐ Specified Causes of Loss     ☐
☐ Medical Payments     ☐ Towing     Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0276 | 1992 | AEROMATE | TRANSPORT   TRUCK | 45VXA02B9NW002733 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *     ☒ Comprehensive     ☒     $5,000
☒ Uninsured Motorists*     ☒ Collision     ☒     $5,000
☐ No-Fault*     ☐ Specified Causes of Loss     ☐
☐ Medical Payments     ☐ Towing     Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00342

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE


**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0277 | 2005 | FORD | EXPLORER | 1FMZU62K95UB70995 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0278 | 2005 | FORD | EXPLORER | 1FMZU62K75UB70994 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0279 | 1998 | FORD | CROWN VICTORIA | 2FAFP71W7WX186167 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00343

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/16/06   12:55   001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0280 | 2001 | ACURA | | 19UUA56661A191107 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒          $5,000
- ☒          $5,000
- ☐
-           Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0281 | 1999 | PONTIAC | GRAND PRIX | 1G2WP62K2XF202464 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒          $5,000
- ☒          $5,000
- ☐
-           Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0282 | 2001 | DODGE | DURANGO | 1B4H528N71F592176 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒          $5,000
- ☒          $5,000
- ☐
-           Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00344

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0283 | 1997 | FORD | TAURUS | 1FALP52U6VG279867 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments
- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

☒ $5,000
☒ $5,000
☐
Maximum

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0284 | 2002 | CHEVROLET | IMPALA | 2G1WF52E429226011 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments
- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

☒ $5,000
☒ $5,000
☐
Maximum

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0285 | 1994 | CHEVROLET | SUBURBAN | 1GNFK16KXRJ419152 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments
- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

☒ $5,000
☒ $5,000
☐
Maximum

**Who We'll Pay For Physical Damage Loss. You and:**

STP00345

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0286 | 1995 | CADILLAC | DEVILLE | 1G6KF52Y7SU209449 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0287 | 2001 | CHEVROLET | IMPALA | 2G1WF52E619338730 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0288 | 2002 | CHEVROLET | IMPALA | 2G1WF52E729222941 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00346

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

# AUTO SCHEDULE



**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0289 | 1999 | FORD | CROWN VICTORIA | 2FAFP71W3XX217965 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments
- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

☒ $5,000
☒ $5,000
☐

Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0290 | 1984 | GMC | VAN | 1GTEG25H5E7521421 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments
- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

☒ $5,000
☒ $5,000
☐

Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0291 | 2001 | CHEVROLET | IMPALA | 2G1WF52E019334656 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments
- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

☒ $5,000
☒ $5,000
☐

Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00347

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| | | |
|---|---|---|
| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/06 |
| CITY OF WAUKEGAN | | **Processing Date** 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0292 | 2001 | CHEVROLET | IMPALA | 2G1WF55K819308436 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0293 | 2001 | CHEVROLET | IMPALA | 2G1WF55K219304107 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0294 | 1998 | FORD | TAURUS | 1FAFP52U4WG174906 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00348

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0295 | 1998 | FORD | TAURUS | 1FAFP52U0WG174904 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0296 | 1998 | FORD | TAURUS | 1FAFP52U6WG174907 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0297 | 1998 | FORD | TAURUS | 1FAFP52U2WG174905 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00349

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0298 | 1998 | CHEVROLET | MALIBU | 1G1ND52M8WY160332 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |
| ☐ Medical Payments | ☐ Towing | Maximum |  |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0299 | 1998 | CHEVROLET | MALIBU | 1G1ND52M3WY159220 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |
| ☐ Medical Payments | ☐ Towing | Maximum |  |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0300 | 1998 | CHEVROLET | MALIBU | 1G1ND52M1W6206661 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |
| ☐ Medical Payments | ☐ Towing | Maximum |  |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00350

   © 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE


**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0301 | 1999 | JEEP | CHEROKEE | 1J4FF68S5XL569964 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *  ☒ Comprehensive  ☒ $5,000
☒ Uninsured Motorists*  ☒ Collision  ☒ $5,000
☐ No-Fault*  ☐ Specified Causes of Loss  ☐
☐ Medical Payments  ☐ Towing  Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0302 | 1998 | FORD | CROWN VICTORIA | 2FAFP71W1WX186164 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *  ☒ Comprehensive  ☒ $5,000
☒ Uninsured Motorists*  ☒ Collision  ☒ $5,000
☐ No-Fault*  ☐ Specified Causes of Loss  ☐
☐ Medical Payments  ☐ Towing  Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0303 | 1998 | FORD | CROWN VICTORIA | 2FAFP71WXWX186163 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *  ☒ Comprehensive  ☒ $5,000
☒ Uninsured Motorists*  ☒ Collision  ☒ $5,000
☐ No-Fault*  ☐ Specified Causes of Loss  ☐
☐ Medical Payments  ☐ Towing  Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00351

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

**Name of Insured**  **Policy Number** GP06301927  **Effective Date** 11/01/06
CITY OF WAUKEGAN  **Processing Date** 11/16/06  12:55  001

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0304 | 1998 | FORD | CROWN VICTORIA | 2FAFP71W5WX186166 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0305 | 2006 | CHEVROLET | IMPALA | 2G1WC581569119665 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0306 | 1999 | FORD | TAURUS | 1FAFP52U4XG241702 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00352

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0307 | 1999 | FORD | TAURUS | 1FAFP52U6XG241703 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0308 | 1999 | FORD | TAURUS | 1FAFP52U8XG241704 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0309 | 1999 | FORD | TAURUS | 1FAFP52UXXG241705 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00353

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/06 |
|---|---|---|
| CITY OF WAUKEGAN | | **Processing Date** 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0310 | 1999 | FORD | VAN | 1FTRE1426XHA24471 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0311 | 2000 | FORD | WINDSTAR VAN | 2FMZA5041YBB52525 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0312 | 2001 | CHEVROLET | IMPALA | 2G1WF52E819231176 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00354

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0313 | 2001 | CHEVROLET | IMPALA | 2G1WF52E419229568 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0314 | 2001 | CHEVROLET | IMPALA | 2G1WF52E519231023 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0315 | 2001 | CHEVROLET | IMPALA | 2G1WF52E219230976 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00355

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0316 | 2001 | CHEVROLET | IMPALA | 2G1WF52E919229985 | WAUKEGAN IL |

|  | | ACV or Stated Amount | Deductible |
|--|--|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0317 | 2001 | DODGE | RAM VAN | 2B7HB11Y21K553871 | WAUKEGAN IL |

|  | | ACV or Stated Amount | Deductible |
|--|--|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0318 | 2005 | CHEVROLET | IMPALA | 2G1WF55K359337963 | WAUKEGAN IL |

|  | | ACV or Stated Amount | Deductible |
|--|--|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00356

**AUTO SCHEDULE**



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0319 | 2002 | CHEVROLET | IMPALA | 2G1WF55K029220983 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments
- ☒ Comprehensive ☒ $5,000
- ☒ Collision ☒ $5,000
- ☐ Specified Causes of Loss ☐
- ☐ Towing  Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0320 | 2002 | CHEVROLET | IMPALA | 2G1WF55KX29224944 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments
- ☒ Comprehensive ☒ $5,000
- ☒ Collision ☒ $5,000
- ☐ Specified Causes of Loss ☐
- ☐ Towing  Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0321 | 1998 | FORD | CROWN VICTORIA | 2FAFP71W3WX186165 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments
- ☒ Comprehensive ☒ $5,000
- ☒ Collision ☒ $5,000
- ☐ Specified Causes of Loss ☐
- ☐ Towing  Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00357

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| | | |
|---|---|---|
| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/06 |
| CITY OF WAUKEGAN | | **Processing Date** 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0322 | 1999 | FORD | CROWN VICTORIA | 2FAFP71W5XX217966 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0323 | 1999 | FORD | CROWN VICTORIA | 2FAFP71W7XX217967 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0324 | 2005 | CHEVROLET | IMPALA | 2G1WF52K159339117 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

*STP00358*

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE

 **ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0325 | 2005 | CHEVROLET | IMPALA | 2G1WF52K759342149 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0326 | 2006 | CHEVROLET | IMPALA | 2G1WU581969265886 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0327 | 2005 | CHEVROLET | IMPALA | 2G1WF52K959340550 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00359

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

Auto Schedule

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0328 | 1994 | HOME MADE | REBUILT TRAILER | TD135437 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0329 | 1996 | NODINE | TRAILER | IN9UB2128TS139941 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0330 | 2001 | TIMBERWOLF | TRAILER | 48FCF182711006692 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00360

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0331 | 1996 | EAGER | BEAVER TRAILER | 112ACH206VL049218 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *          ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
☐ No-Fault*            ☐ Specified Causes of Loss ☐
☐ Medical Payments     ☐ Towing                              Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0332 | 1992 | EAGER | VEAVER TRAILER | 112ABHZ03NL040088 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *          ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
☐ No-Fault*            ☐ Specified Causes of Loss ☐
☐ Medical Payments     ☐ Towing                              Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0333 | 1986 | NODINE | Z6000 TRAILER | 7011 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *          ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
☐ No-Fault*            ☐ Specified Causes of Loss ☐
☐ Medical Payments     ☐ Towing                              Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00361

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| | | |
|---|---|---|
| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/06 |
| CITY OF WAUKEGAN | | **Processing Date** 11/16/06  12:55  001 |

44463 Ed. 4-91                          Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved          Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0334 | 1986 | NODINE | Z6000 TRAILER | 7010 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0335 | 1989 | DYNAWELD | FLATBED TRAILER | 19K72AEX2G1X21415 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0336 | 1999 | TIMBERWOLF | LANDSCAPE TRAILER | 48FCF2020X1003663 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00362

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0337 | 1999 | TIMBERWOLF | LANDSCAPE TRAILER | 48FCF2022X1003664 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0338 | 1989 | NODINE | Z6000 TRAILER | 7152 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0339 | 2004 | PACE | AMERICAN TRAILER | 40LFB12194P105594 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00363

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0340 | 2001 | GAINT-VAC | 6600 TRUCK | 082201008 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒       $5,000
- ☒       $5,000
- ☐ Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0341 | 2001 | GAINT-VAC | 6600 TRUCK | 082201007 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒       $5,000
- ☒       $5,000
- ☐ Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0342 | 2001 | GAINT-VAC | 6600 TRUCK | 082201009 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒       $5,000
- ☒       $5,000
- ☐ Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00364

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.   A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0343 | 2001 | GIANT-VAC | 6600 TRUCK | 082201010 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive    ☒    $5,000
- ☒ Collision    ☒    $5,000
- ☐ Specified Causes of Loss    ☐
- ☐ Towing    Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0344 | 2001 | GAINT-VAC | 6600 TRUCK | 082201011 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive    ☒    $5,000
- ☒ Collision    ☒    $5,000
- ☐ Specified Causes of Loss    ☐
- ☐ Towing    Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0345 | 2001 | GAINT-VAC | 6600 TRUCK | 082201012 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive    ☒    $5,000
- ☒ Collision    ☒    $5,000
- ☐ Specified Causes of Loss    ☐
- ☐ Towing    Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00365

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|-----------------|--------------------------|--------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0346 | 1998 | JEEP | CHEROKEE | 1J4FJ68S6WL247668 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|------------|

☒ Liability *            ☒ Comprehensive               ☒         $5,000
☒ Uninsured Motorists*   ☒ Collision                   ☒         $5,000
☐ No-Fault*              ☐ Specified Causes of Loss    ☐
☐ Medical Payments       ☐ Towing              Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0347 | 1999 | JEEP | CHEROKEE | 1J4FT28S2XL570331 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|------------|

☒ Liability *            ☒ Comprehensive               ☒         $5,000
☒ Uninsured Motorists*   ☒ Collision                   ☒         $5,000
☐ No-Fault*              ☐ Specified Causes of Loss    ☐
☐ Medical Payments       ☐ Towing              Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0348 | 2003 | LONG | CHIH TRAILER | LCAUS04113T339840 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|------------|

☒ Liability *            ☒ Comprehensive               ☒         $5,000
☒ Uninsured Motorists*   ☒ Collision                   ☒         $5,000
☐ No-Fault*              ☐ Specified Causes of Loss    ☐
☐ Medical Payments       ☐ Towing              Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00366

    © 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE


**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0349 | 2002 | LONG | CHIH TRAILER | LCAUSO4112T329405 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *    ☒ Comprehensive    ☒    $5,000
☒ Uninsured Motorists*  ☒ Collision    ☒    $5,000
☐ No-Fault*    ☐ Specified Causes of Loss  ☐
☐ Medical Payments    ☐ Towing    Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0350 | 2004 | PACE | AMERICAN    TRAILER | 40LFB12184P096595 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *    ☒ Comprehensive    ☒    $5,000
☒ Uninsured Motorists*  ☒ Collision    ☒    $5,000
☐ No-Fault*    ☐ Specified Causes of Loss  ☐
☐ Medical Payments    ☐ Towing    Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0351 | 2002 | CHEVROLET | CARGO VAN | 1GCGG25R721214929 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *    ☒ Comprehensive    ☒    $5,000
☒ Uninsured Motorists*  ☒ Collision    ☒    $5,000
☐ No-Fault*    ☐ Specified Causes of Loss  ☐
☐ Medical Payments    ☐ Towing    Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00367

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

**Name of Insured**    **Policy Number** GP06301927    **Effective Date** 11/01/06
CITY OF WAUKEGAN    **Processing Date** 11/16/06  12:55  001

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0352 | 2002 | CHEVROLET | CARGO VAN | 1GCGG25R021214948 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----|----|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0353 | 1999 | JEEP | CHEROKEE | 1J4FT28S0XL570330 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----|----|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0354 | 2006 | FORD | E250 CARGO VAN | 1FTNE24L46DB09632 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----|----|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00368

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0355 | 1921 | STATZ | FIRE TRUCK | 158 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *          ☐ Comprehensive         ☐
- ☒ Uninsured Motorists*  ☐ Collision              ☐
- ☐ No-Fault*            ☐ Specified Causes of Loss ☐
- ☐ Medical Payments     ☐ Towing                      Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0356 | 1995 | SEAGAVE | FIRE TRUCK | 1F9EV28TXSCST2143 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *          ☒ Comprehensive         ☒   $5,000
- ☒ Uninsured Motorists*  ☒ Collision              ☒   $5,000
- ☐ No-Fault*            ☐ Specified Causes of Loss ☐
- ☐ Medical Payments     ☐ Towing                      Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0357 | 1991 | EMERGENCY | 1 FIRE TRUCK | 46JDAAA87H1003846 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *          ☒ Comprehensive         ☒   $5,000
- ☒ Uninsured Motorists*  ☒ Collision              ☒   $5,000
- ☐ No-Fault*            ☐ Specified Causes of Loss ☐
- ☐ Medical Payments     ☐ Towing                      Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00369

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/06 |
|---|---|---|
| CITY OF WAUKEGAN | | **Processing Date** 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0358 | 1995 | SEAGRAVE | FIRE TRUCK | 1F9EV28T1SCST2144 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0359 | 2002 | SEAGRAVE | FIRE TRUCK | 1F9E028T52CST2033 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0360 | 1986 | EMERGENCY | 1 FIRE TRUCK | 1F9ABAA88G1037541 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00370

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.   A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0361 | 1977 | WARD | LAFRANCE    FIRE TRUCK | 80-1298 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *          ☒ Comprehensive          ☒          $5,000
- ☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
- ☐ No-Fault*            ☐ Specified Causes of Loss  ☐
- ☐ Medical Payments     ☐ Towing                           Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0362 | 1995 | SEAGRAVE | AERIAL FIRE TRUCK | 1F9FW28L6SCST2089 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *          ☒ Comprehensive          ☒          $5,000
- ☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
- ☐ No-Fault*            ☐ Specified Causes of Loss  ☐
- ☐ Medical Payments     ☐ Towing                           Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0363 | 2001 | INT'L | AMBULANCE | 1HTSLAAM01H361970 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *          ☒ Comprehensive          ☒          $5,000
- ☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
- ☐ No-Fault*            ☐ Specified Causes of Loss  ☐
- ☐ Medical Payments     ☐ Towing                           Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00371

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|-----------------|--------------------------|--------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0364 | 1995 | CHEVROLET | AMBULANCE | 1GBJC34F7SE250437 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0365 | 2003 | INT'L | AMBULANCE | 1HTMNAAM13H598151 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0366 | 1999 | INT'L | AMBULANCE | 1HTSLAAK4XH663639 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00372

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0367 | 1998 | INT'L | AMBULANCE | 1HTSLAAMXWH494422 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *  ☒ Comprehensive  ☒  $5,000
- ☒ Uninsured Motorists*  ☒ Collision  ☒  $5,000
- ☐ No-Fault*  ☐ Specified Causes of Loss  ☐
- ☐ Medical Payments  ☐ Towing  Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0368 | 1995 | CHEVROLET | AMBULANCE | 1GBJK34F9SE252173 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *  ☒ Comprehensive  ☒  $5,000
- ☒ Uninsured Motorists*  ☒ Collision  ☒  $5,000
- ☐ No-Fault*  ☐ Specified Causes of Loss  ☐
- ☐ Medical Payments  ☐ Towing  Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0369 | 2004 | SEAGRAVE | RESCUE TRUCK | 1F9EW28T74CST2097 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *  ☒ Comprehensive  ☒  $5,000
- ☒ Uninsured Motorists*  ☒ Collision  ☒  $5,000
- ☐ No-Fault*  ☐ Specified Causes of Loss  ☐
- ☐ Medical Payments  ☐ Towing  Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00373

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| | | |
|---|---|---|
| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/06 |
| CITY OF WAUKEGAN | | **Processing Date** 11/16/06  12:55  001 |

Auto Schedule

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0370 | 1995 | KARAVAN | BOAT TRAILER | 186RHD1R1SH000006 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0371 | 1999 | SCOTTY | SAFETY TRAILER | 1SSTT1PT1X11SS452 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0372 | 2000 | UTILITY | TRAILER | 1B9BB0813YM523959 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00374

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0373 | 2001 | WELLS | CARGO TRAILER | 1WC200G2411097986 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |
| ☐ Medical Payments | ☐ Towing | Maximum |  |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0374 | 2002 | KARAVAN | UTILITY TRAILER | 5KTUS14182F058808 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |
| ☐ Medical Payments | ☐ Towing | Maximum |  |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0375 | 1999 | FORD | EXPEDITION | 1FMPU18L3XLA92135 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |
| ☐ Medical Payments | ☐ Towing | Maximum |  |

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00375

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|--|--|--|
| CITY OF WAUKEGAN |  | Processing Date 11/16/06  12:55  001 |

44463 Ed. 4-91

Auto Schedule

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0376 | 1983 | OSKOSH | AIRPORT FIRE TRUCK | 10T9L5EH2D1021499 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0377 | 2006 | FORD | F550 BOMB TRUCK | 1FDAW57Y36EC60797 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0378 | 2002 | CHEVROLET | PICKUP | 1GCHK29U72E246242 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00376

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0379 | 2001 | CHEVROLET | TAHOE | 1GNEK13V71J278684 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0380 | 1988 | CHEVROLET | VAN | 1GCGG35K6J7140729 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0381 | 1990 | GMC | SIERRA PICKUP | 2GTFK29K6L1515405 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00377

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0382 | 1993 | FORD | E150 VAN | 1FTDE14Y6PHA91828 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0383 | 2003 | FORD | CROWN VICTORIA | 2FAFP74W42X211825 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0384 | 1999 | CHEVROLET | ASTRO VAN | 1GNEL19W5XB168121 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00378

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0385 | 2003 | FORD | CROWN VICTORIA | 2FAFP74W53X211817 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0386 | 2003 | FORD | CROWN VICTORIA | 2FAFP74W43X210996 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0387 | 1996 | FORD | CROWN VICTORIA | 2FALP71W5TX169589 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00379

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|-----------------|--------------------------|--------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/16/06  12:55  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0388 | 2000 | FORD | EXPEDITON | 1FMPU16LXYLB47569 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0389 | 2002 | CHEVROLET | IMPALA | 2G1WF52E929253916 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0390 | 2001 | CHEVROLET | IMPALA | 2G1WF55K319349640 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00380

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE

 **ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0391 | 2003 | FORD | CROWN VICTORIA | 2FAFP74W23X209703 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *      ☒ Comprehensive      ☒            $5,000
- ☒ Uninsured Motorists*   ☒ Collision      ☒            $5,000
- ☐ No-Fault*      ☐ Specified Causes of Loss   ☐
- ☐ Medical Payments   ☐ Towing            Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0392 | 1996 | FORD | CROWN VICTORIA | 2FALP71W3TX169588 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *      ☒ Comprehensive      ☒            $5,000
- ☒ Uninsured Motorists*   ☒ Collision      ☒            $5,000
- ☐ No-Fault*      ☐ Specified Causes of Loss   ☐
- ☐ Medical Payments   ☐ Towing            Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
|      |      |      |      |           |          |

ACV or Stated Amount Deductible

- ☐ Liability *      ☐ Comprehensive      ☐
- ☐ Uninsured Motorists*   ☐ Collision      ☐
- ☐ No-Fault*      ☐ Specified Causes of Loss   ☐
- ☐ Medical Payments   ☐ Towing            Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00381

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/06 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN |                        | Processing Date 11/16/06  12:55   001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|

ACV or Stated Amount Deductible

☐ Liability *                ☐ Comprehensive            ☐
☐ Uninsured Motorists*       ☐ Collision                ☐
☐ No-Fault*                  ☐ Specified Causes of Loss ☐
☐ Medical Payments           ☐ Towing                   Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|

ACV or Stated Amount Deductible

☐ Liability *                ☐ Comprehensive            ☐
☐ Uninsured Motorists*       ☐ Collision                ☐
☐ No-Fault*                  ☐ Specified Causes of Loss ☐
☐ Medical Payments           ☐ Towing                   Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|

ACV or Stated Amount Deductible

☐ Liability *                ☐ Comprehensive            ☐
☐ Uninsured Motorists*       ☐ Collision                ☐
☐ No-Fault*                  ☐ Specified Causes of Loss ☐
☐ Medical Payments           ☐ Towing                   Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00382

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO LIABILITY PROTECTION

This insuring agreement provides auto liability protection for your business. There are, of course, limitations and exclusions which apply to that protection. As a result, this agreement should be read carefully to determine the extent of the coverage provided to you and other protected persons.

The terms of this agreement apply to each state unless a state's Commercial Auto Required Endorsement indicates otherwise.

**Table of Contents** — Page

**What This Agreement Covers** — 1
Bodily injury and property damage liability. — 1
Pollution cost or expense. — 1
Right and duty to defend. — 2
Additional payments. — 3
Right to appeal. — 3
Out of state coverage. — 3

**Which Autos Are Covered** — 3
Any auto — 4
Owned commercial autos — 4
Owned private passenger autos — 4
Scheduled autos — 4
Hired autos — 4
Nonowned autos — 4

**When This Agreement Covers** — 4

**Where This Agreement Covers** — 4

**Who Is Protected Under This Agreement** — 4
Individual. — 4
Partnership or joint venture. — 5
Corporation or other organization. — 5
Any permitted user. — 5
Anyone legally responsible for the actions of a protected person. — 5
Separation of protected persons. — 5

**Limit Of Coverage** — 5

**Exclusions—What This Agreement Won't Cover** — 5
Contract liability. — 5
Control of property. — 6
Employer's liability. — 6
Injury to a fellow employee. — 6
Intentional or expected bodily injury or property damage. — 7
Nuclear energy liability. — 7
Pollution. — 8
Racing or demolition contest. — 9
Specialized equipment. — 9
Workers' compensation. — 9

**Other Insurance** — 9
Insurance provided by another insurer. — 9
Insurance provided under another policy with us or any of our member insurance companies. — 9

## What This Agreement Covers

**Bodily injury and property damage liability.** We'll pay amounts any protected person is legally required to pay as damages for covered bodily injury or property damage that:

• results from the ownership, maintenance, use, loading or unloading of a covered auto; and

• is caused by an accident that happens while this agreement is in effect.

**Pollution cost or expense.** We'll pay amounts any protected person is legally required to pay as covered pollution cost or expense only if it results from an accident which also causes bodily injury or property damage covered by this agreement.

*Protected person* means any person or organization who qualifies as a protected person under the Who Is Protected Under This Agreement section.

*Bodily injury* means any physical harm, including sickness or disease, to the physical health of other persons. It includes any of the following that results at any time from such physical harm, sickness or disease:

• Mental anguish, injury or illness.

• Emotional distress.

• Care, loss of services, or death.

*Property damage* means

• physical damage to tangible property of others, including loss of use of such property; or

• loss of use of tangible property of others that isn't physically damaged.

STP00383

We'll consider all loss of use of tangible property to happen at the time of the accident which caused it.

*Accident* includes continuous or repeated exposure to the same conditions.

*Covered auto* means the type or types of autos shown in the Coverage Summary and described in the Which Autos Are Covered section.

*Auto* means any land motor vehicle, trailer or semi-trailer designed for travel on public streets or roads. It includes:

- any permanently attached machinery or equipment; and
- any mobile equipment only while it's being carried or towed by a covered auto.

*Mobile equipment* means any land vehicle that:

- is designed for use primarily off public streets or roads;
- is kept for use only on or next to premises you own, rent or lease;
- travels on crawler treads;
- is kept primarily for the ready movement of permanently attached construction equipment; or
- doesn't travel under its own power and is kept primarily for the ready movement of permanently attached specialized equipment.

Mobile equipment includes any land vehicle not described above that's kept primarily for purposes other than carrying people or cargo. But we won't consider such a vehicle to be mobile equipment if it:

- travels under its own power;
- is operated like an auto during travel on a public street or road; and
- has permanently attached specialized equipment; or
- has permanently attached equipment designed for snow removal, street cleaning, or street or road maintenance – but not construction or resurfacing.

*Construction equipment* includes any grader, scraper, roller and power crane, shovel, loader, digger, or drill.

*Specialized equipment* means any:

- cherry picker or similar device used to lift workers;
- pump, generator or air compressor; or
- other equipment, such as building cleaning, geophysical exploration, lighting, spraying, welding or well-servicing equipment, that has a built-in pump, generator or air compressor.

*Loading* means moving property from the place where it's accepted for transportation by a protected person until it's placed in or on a covered auto.

*Unloading* means moving property from a covered auto to the place where it's finally delivered by a protected person.

However we won't consider moving property with a mechanical device, such as a forklift or conveyor, that's not attached to a covered auto to be loading or unloading. But we won't consider a hand truck to be a mechanical device.

*Pollution cost or expense* means any cost or expense that results from:

- any request, demand or order that any protected person or others perform pollution work; or
- any claim or suit by or for any governmental authority demanding that any protected person or others perform pollution work.

*Pollution work* means:

- the testing for, monitoring, cleaning up, removing, containing, treating, detoxifying or neutralizing of any pollutant; or
- the responding to, or assessing, in any way the effects of any pollutant.

**Right and duty to defend.** We'll have the right and duty to defend any claim or suit for covered bodily injury, property damage, or pollution cost or expense made or brought against any protected person.

We'll do so even if any of the allegations of any such claim or suit are groundless, false or fraudulent. But we have no duty to perform other acts or services. And our duty to defend claims or suits ends when we have used up the limit of coverage that applies with the payment of judgments, settlements, or pollution cost or expense.

STP00384

© 1993 The St. Paul Travelers Companies, Inc. All Rights Reserved

We'll have the right to investigate any claim or suit to the extent that we believe is proper. We'll also have the right to settle any claim or suit within the available limits of coverage.

*Claim* means a demand which seeks damages or pollution cost or expense.

*Suit* means a civil proceeding which seeks damages or pollution cost or expense. It includes:

- an arbitration proceeding for such damages to which the protected person must submit or submits with our consent.
- any other alternative dispute resolution proceeding for such damages to which the protected person submits with our consent.

**Additional payments.** We'll have the duty to make only the payments shown below in connection with any claim or suit we defend. These payments are in addition to the limit of coverage. But our duty to make such payments ends when we have used up the limit of coverage that applies with the payment of judgments, settlements, or pollution cost or expense.

*Our expenses.* We'll pay all expenses we incur.

*Bail bonds.* We'll pay up to $250 of the cost of bail bonds that are required because of accidents or violations of traffic laws. But only if the accidents or violations result from the use of a vehicle to which the bodily injury liability coverage under this agreement applies. We don't have to furnish such bonds.

*Bonds to release property.* We'll pay the cost of bonds to release property that's being used to secure a legal obligation. But only for bond amounts within the limit of coverage that applies. We don't have to furnish such bonds.

*Expenses incurred by protected persons.* We'll pay all reasonable expenses that any protected person incurs at our request while helping us investigate or defend a claim or suit. But we won't pay more than $250 per day for earnings actually lost by the protected person because of time taken off from work.

*Taxed costs.* We'll pay all costs taxed against any protected person in a suit.

*Pre-judgment interest.* We'll pay the pre-judgment interest that's awarded against the protected person on that part of a judgment paid by us. But if we make a settlement offer to pay the available limit of coverage, we won't pay the pre-judgment interest that accumulates after the date of our offer.

*Post-judgment interest.* We'll pay all interest that accumulates on the full amount of that part of a judgment for which we make a payment. But only from the date of the judgment to the date we:

- pay;
- offer to pay; or
- deposit in court;

the limit of coverage that applies to the judgment.

**Right to appeal.** We'll have the right to appeal a judgment for covered bodily injury, property damage, or pollution cost or expense in any suit we defend.

If we appeal such a judgment, we'll pay all expenses which result directly from that appeal, including the cost of appeal bonds and post-judgment interest. Such appeal expenses are in addition to the limit of coverage. However, the results of an appeal won't change the limit of coverage that applies under this agreement.

**Out of state coverage.** While a covered auto is away from the jurisdiction where it is licensed we will do the following:

- Increase the limit of coverage to meet the limits specified by a compulsory or financial responsibility law of the jurisdiction where the covered auto is being used if your limit of coverage is less than the minimum limit required by such law. But this increase does not apply to the limit or limits specified by any law or regulation governing motor carriers of passengers or property.
- Provide the minimum amounts and types of other coverages, such as no-fault, required of out of state vehicles by the jurisdiction where the covered auto is being used. But we won't pay more than once for the same damages which are covered because of this extension of coverage.

**Which Autos Are Covered**                STP00385

The Coverage Summary shows and the information in this section describes the

type or types of autos which are covered autos.

**Any auto**   means any owned, rented, leased or borrowed auto.  It includes hired, nonowned, newly acquired, replacement and temporary substitute autos.

**Owned commercial autos**   means any auto you own that isn't of the private passenger type. It includes any trailer or semi-trailer while attached to that auto.  It also includes:
- newly acquired autos of the same type;
- replacement autos of the same type; and
- temporary substitute autos.

**Owned private passenger autos**   means any auto you own that's of the private passenger type.  It includes any trailer while attached to that auto.  It also includes:
- newly acquired autos of the same type;
- replacement autos of the same type; and
- temporary substitute autos.

**Scheduled autos**   means any auto you own that's described in the Auto Schedule.  It includes any nonowned trailer while attached to a scheduled auto.  It also includes:
- newly acquired autos, but only if we cover all of your owned autos and you tell us within 30 days after you acquire such autos that you want us to cover them;
- replacement autos if you tell us within 30 days after you acquire such autos that you want us to cover them; and
- temporary substitute autos.

**Hired autos**   means any auto that you hire, rent, lease or borrow from others, other than your employees or members of their households.  We'll consider any auto that you lease for a period of 6 months or more to be an auto that you own.

**Nonowned autos**   means any auto that:
- you don't own, hire, rent, lease or borrow; and
- is used in the conduct of your business. It includes autos owned by your employees or partners or members of their households.  But only while such autos are being used in the conduct of your business.

*Newly acquired autos* means any additional auto that you acquire while this agreement is in effect.  We'll provide the same limit

of coverage, and deductible, if any, to such autos as you have on similar types of autos, unless you tell us differently.

*Replacement autos* means any auto that replaces a covered auto.  We'll provide the same limit of coverage, and deductible, if any, to such autos as you have for the covered auto being replaced, unless you tell us differently.

*Temporary substitute autos* means any auto not owned by you while it's being used, with permission of its owner, as a temporary substitute for a covered auto you own which can't be used because it:
- has broken down;
- has been damaged, destroyed or stolen; or
- is being repaired or serviced.

*Private passenger type* means ordinary private passenger cars, station wagons, pick-ups and vans.

## When This Agreement Covers

We'll apply this agreement to claims or suits for covered bodily injury, property damage or pollution cost or expense whenever they're made or brought.

## Where This Agreement Covers

We'll defend claims and suits, and pay judgments, settlements, and pollution cost or expense only in the coverage territory for covered bodily injury, property damage, or pollution cost or expense that's caused by accidents which happen in the coverage territory.

*Coverage territory* means the United States of America, its territories and possessions, Puerto Rico and Canada.  It includes international waters or airspace while a covered auto is being transported between any of the above places.

## Who Is Protected Under This Agreement

**Individual.**  If you are named in the Introduction as an individual, you and your spouse are protected persons for the use of a covered auto.

STP00386

© 1993 The St. Paul Travelers Companies, Inc. All Rights Reserved

**Partnership or joint venture.** If you are named in the Introduction as a partnership or joint venture, you are a protected person for the use of a covered auto. Also, your partners or co-venturers and their spouses are protected persons. But only for the use of a covered auto.

However, no person or organization is a protected person for the conduct of any current or past partnership or joint venture that's not named in the Introduction.

**Corporation or other organization.** If you are named in the Introduction as a corporation or other organization, you are a protected person for the use of a covered auto. Also, your executive officers and directors are protected persons. But only for the use of a covered auto. Also, your stockholders are protected persons, but only for their liability as your stockholders.

**Any permitted user.** Any person or organization to whom you've given permission to use a covered auto you own, rent, lease, hire or borrow is a protected person.

However, we won't consider the following to be a protected person:

- The owner or anyone else from whom you rent, lease, hire or borrow a covered auto unless that auto is a trailer that's connected to a covered auto you own.
- An employee of yours or a member of an employee's household if the covered auto is owned by that employee or member of that employee's household.
- Anyone using a covered auto while working in the business of selling, servicing, repairing, storing or parking autos, unless the business is yours.
- Anyone other than your employees, partners, lessee or borrower or any of their employees while loading or unloading a covered auto.

**Anyone legally responsible for the actions of a protected person.** Any person or organization who is legally responsible for the actions of a protected person described above is also a protected person for the use of a covered auto. For example:

*An employee who works for another company borrows a covered auto from you. That person causes an accident which results in covered bodily injury and property damage. We'll consider you, that*

*employee, and the other company that employs the other person to be protected persons.*

But we won't consider the owner or anyone else from whom you rent, lease, hire or borrow a covered auto to be a protected person unless it's a trailer that's connected to a covered auto you own.

**Separation of protected persons.** We'll apply this agreement:

- to each protected person named in the Introduction as if that protected person was the only one named there; and
- separately to each other protected person.

However, the limit of coverage shown in the Coverage Summary is shared by all protected persons. We explain how in the Limits Of Coverage section. Also, any right or duty specifically assigned to the first Named Insured remains unchanged. We explain those rights and duties in the General Rules, which is a part of your policy.

## Limit Of Coverage

The Coverage Summary shows the limit of coverage that applies to this agreement.

The Each accident limit is the most we'll pay for the combined total of all covered bodily injury, property damage and pollution cost or expense that results from any one accident. This limit applies regardless of the premiums paid or number of:

- protected persons;
- premiums paid;
- claims made or suits brought;
- covered autos;
- vehicles involved in the accident; or
- persons or organizations making claims or bringing suits.

We consider all covered bodily injury, property damage and pollution cost or expense that results from continuous or repeated exposure to substantially the same conditions to be the result of one accident.

## Exclusions – What This Agreement Won't Cover

**Contract liability.** We won't cover the protected person's liability for bodily injury

STP00387