# EXHIBIT E
# Part 1H

**AUTO COVERAGE SUMMARY — CONTINUED**



---

**Auto No Fault Protection**

**Covered Autos:** ☐ Owned Autos that are subject to State No-Fault Laws

**Limits of Coverage:** See your Agreement and any Optional Coverage Summary.

**Other:**

---

**Other Coverage**

---

**Auto Uninsured Motorists Protection**
**Autos Covered:**
Owned Private and Commercial Autos

**Uninsured Limits of Coverage:**
For The State Of Illinois
   $40,000 Per Accident

**Underinsured Limits of Coverage:**
For The State Of Illinois
   $40,000 Per Accident

STP00822

---

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44462 Ed. 4-91                     Coverage Summary
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved                Page  1

**Uninsured Limits of Coverage:**        **Underinsured Limits of Coverage:**

STP00823

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## GARAGEKEEPERS COVERAGE SUMMARY



This summary shows the coverages, limits, and deductibles for your Garagekeepers Protection.

**Garage Locations**

001    DOWNTOWN WAUKEGAN SELF-PARK GARAGE    WAUKEGAN, IL  80085

**Garagekeepers Liability Protection**

**Direct Protection Options:** ☐ Direct Excess Protection  ☐ Direct Primary Protection

| Garage Location: | Limit of Coverage: | Covered Causes of Loss: | Deductibles: |
|---|---|---|---|
| 001 | $1,000,000 | ☒ Comprehensive | For theft, mischief, or vandalism we'll apply:<br>Larger of $100 or   $500 Each loss to a covered auto<br>Larger of $500 or $2,500 Total each event |
| | | ☐ Specified Causes of loss | For theft, mischief or vandalism we'll apply:<br>Larger of $100 or         Each loss to a covered auto<br>Larger of $500 or         Total each event |
| | $1,000,000 | ☒ Collision | $500 Each loss to a covered auto |
| | | ☐ Comprehensive | For theft, mischief, or vandalism we'll apply:<br>Larger of $100 or         Each loss to a covered auto<br>Larger of $500 or         Total each event |
| | | ☐ Specified Causes of loss | For theft, mischief or vandalism we'll apply:<br>Larger of $100 or         Each loss to a covered auto<br>Larger of $500 or         Total each event |
| | | ☐ Collision | Each loss to a covered auto |

STP00824

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

| Locations Continued: Garage Location: | Limit of Coverage: | Covered Causes of Loss: | Deductibles: |
|---|---|---|---|
| | | ☐ Comprehensive | For theft, mischief, or vandalism we'll apply:<br>Larger of $100 or          Each loss to a covered auto<br>Larger of $500 or          Total each event |
| | | ☐ Specified<br>Causes of loss | For theft, mischief or vandalism we'll apply:<br>Larger of $100 or          Each loss to a covered auto<br>Larger of $500 or          Total each event |
| | | ☐ Collision | Each loss to a covered auto |
| | | ☐ Comprehensive | For theft, mischief, or vandalism we'll apply:<br>Larger of $100 or          Each loss to a covered auto<br>Larger of $500 or          Total each event |
| | | ☐ Specified<br>Causes of loss | For theft, mischief or vandalism we'll apply:<br>Larger of $100 or          Each loss to a covered auto<br>Larger of $500 or          Total each event |
| | | ☐ Collision | Each loss to a covered auto |
| | | ☐ Comprehensive | For theft, mischief, or vandalism we'll apply:<br>Larger of $100 or          Each loss to a covered auto<br>Larger of $500 or          Total each event |
| | | ☐ Specified<br>Causes of loss | For theft, mischief or vandalism we'll apply:<br>Larger of $100 or          Each loss to a covered auto<br>Larger of $500 or          Total each event |
| | | ☐ Collision | Each loss to a covered auto |
| | | ☐ Comprehensive | For theft, mischief, or vandalism we'll apply:<br>Larger of $100 or          Each loss to a covered auto<br>Larger of $500 or          Total each event |
| | | ☐ Specified<br>Causes of loss | For theft, mischief or vandalism we'll apply:<br>Larger of $100 or          Each loss to a covered auto<br>Larger of $500 or          Total each event |
| | | ☐ Collision | Each loss to a covered auto |

STP00825

44488 Rev. 1-95 Printed in U.S.A.
Page 2 of 2                    © 1995 The St. Paul Travelers Companies, Inc. All Rights Reserved

## GARAGEKEEPERS COVERAGE SUMMARY

 **ST PAUL TRAVELERS**

This summary shows the coverages, limits, and deductibles for your Garagekeepers Protection.

### Garage Locations

001   Downtown Waukegan Self-Park Garage, Waukegan, IL

### Garagekeepers Liability Protection

**Direct Protection Options:** ☐ Direct Excess Protection   ☐ Direct Primary Protection

| Garage Location: | Limit of Coverage: | Covered Causes of Loss: | Deductibles: |
|---|---|---|---|
| X | $1,000,000 | ☒ Comprehensive | For theft, mischief, or vandalism we'll apply: Larger of $100 or $5,000 Each loss to a covered auto Larger of $500 or $5,000 Total each event |
| | | ☐ Specified Causes of loss | For theft, mischief or vandalism we'll apply: Larger of $100 or         Each loss to a covered auto Larger of $500 or         Total each event |
| | $1,000,000 | ☒ Collision | $5,000 Each loss to a covered auto |
| | | ☐ Comprehensive | For theft, mischief, or vandalism we'll apply: Larger of $100 or         Each loss to a covered auto Larger of $500 or         Total each event |
| | | ☐ Specified Causes of loss | For theft, mischief or vandalism we'll apply: Larger of $100 or         Each loss to a covered auto Larger of $500 or         Total each event |
| | | ☐ Collision | Each loss to a covered auto |

STP00826

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07   15:54   001 |

| Locations Continued: Garage Location: | Limit of Coverage: | Covered Causes of Loss: | Deductibles: | |
|---|---|---|---|---|
| | | ☐ Comprehensive | For theft, mischief, or vandalism we'll apply: | |
| | | | Larger of $100 or | Each loss to a covered auto |
| | | | Larger of $500 or | Total each event |
| | | ☐ Specified Causes of loss | For theft, mischief or vandalism we'll apply: | |
| | | | Larger of $100 or | Each loss to a covered auto |
| | | | Larger of $500 or | Total each event |
| | | ☐ Collision | Each loss to a covered auto | |
| | | ☐ Comprehensive | For theft, mischief, or vandalism we'll apply: | |
| | | | Larger of $100 or | Each loss to a covered auto |
| | | | Larger of $500 or | Total each event |
| | | ☐ Specified Causes of loss | For theft, mischief or vandalism we'll apply: | |
| | | | Larger of $100 or | Each loss to a covered auto |
| | | | Larger of $500 or | Total each event |
| | | ☐ Collision | Each loss to a covered auto | |
| | | ☐ Comprehensive | For theft, mischief, or vandalism we'll apply: | |
| | | | Larger of $100 or | Each loss to a covered auto |
| | | | Larger of $500 or | Total each event |
| | | ☐ Specified Causes of loss | For theft, mischief or vandalism we'll apply: | |
| | | | Larger of $100 or | Each loss to a covered auto |
| | | | Larger of $500 or | Total each event |
| | | ☐ Collision | Each loss to a covered auto | |
| | | ☐ Comprehensive | For theft, mischief, or vandalism we'll apply: | |
| | | | Larger of $100 or | Each loss to a covered auto |
| | | | Larger of $500 or | Total each event |
| | | ☐ Specified Causes of loss | For theft, mischief or vandalism we'll apply: | |
| | | | Larger of $100 or | Each loss to a covered auto |
| | | | Larger of $500 or | Total each event |
| | | ☐ Collision | Each loss to a covered auto | |

STP00827

44488 Rev. 1-95 Printed in U.S.A.
Page 2 of 2
© 1995 The St. Paul Travelers Companies, Inc. All Rights Reserved



## AUTO SCHEDULE

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location | |
|------|------|------|------|-----------|----------|---|
| 0001 | 2000 | FORD | E350 VAN | 1FDSE37L3XHB19101 | WAUKEGAN IL | |
| | | | | | ACV or Stated Amount Deductible | |
| | | | | | | $5,000 |
| | | | | | | $5,000 |

☒ Liability #        ☒ Comprehensive        ☒
☒ Uninsured Motorists*   ☒ Collision          ☐
☐ No-Fault*          ☐ Specified Causes of Loss      Maximum
☐ Medical Payments    ☐ Towing

**Who We'll Pay For Physical Damage Loss.   You and:**

(#Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location | |
|------|------|------|------|-----------|----------|---|
| 0002 | 2006 | INT'L | 7400 DUMP TRUCK | 1HTWDAZR56J324749 | WAUKEGAN IL | |
| | | | | | ACV or Stated Amount Deductible | |
| | | | | | | $5,000 |
| | | | | | | $5,000 |

☒ Liability *        ☒ Comprehensive        ☒
☒ Uninsured Motorists*   ☒ Collision          ☐
☐ No-Fault*          ☐ Specified Causes of Loss      Maximum
☐ Medical Payments    ☐ Towing

**Who We'll Pay For Physical Damage Loss.   You and:**

(#Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location | |
|------|------|------|------|-----------|----------|---|
| 0003 | 2006 | FORD F350 | SERVICE TRUCK | 1FDWF33526EA66817 | WAUKEGAN IL | |
| | | | | | ACV or Stated Amount Deductible | |
| | | | | | | $5,000 |
| | | | | | | $5,000 |

☒ Liability *        ☒ Comprehensive        ☒
☒ Uninsured Motorists*   ☒ Collision          ☒
☐ No-Fault*          ☐ Specified Causes of Loss      Maximum
☐ Medical Payments    ☐ Towing

*STP00828*

**Who We'll Pay For Physical Damage Loss.   You and:**

(#Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| | | |
|---|---|---|
| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54     001 |

44463 Ed. 4-91
- 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0004 | 2006 | INT'L | 7400 DUMP TRUCK | 1HTWDAZR16J324747 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0005 | 1986 | INT'L 1654 | SERIES TRUCK | 1HTLAHGP7GHA29864 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0006 | 2006 | INT'L | 7400 DUMP TRUCK | 1HTWDAZR36J324748 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00829

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

# AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0007 | 1987 | FORD | E350 TRUCK | 1FDKE37H4HHC00010 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0008 | 1999 | FORD | F350 DUMP TRUCK | 1FDWF37S7XEE61321 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0009 | 1999 | FORD | F350 DUMP TRUCK | 1FDWF37S9XEE61322 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss. You and:**

STP00830

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

Auto Schedule

Page 1 of 2

| Auto Year Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0010 2006 INT'L | DUMP TRUCK | 1HTWHAZT36J324751 WAUKEGAN IL | |

|  |  |  | ACV or Stated Amount Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto Year Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0011 1994 CHEVROLET | S-10 PICKUP | 1GCCS19ZXR8229380 WAUKEGAN IL | |

|  |  |  | ACV or Stated Amount Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto Year Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0012 2006 INT'L | 7400 TRUCK | 1HTWGAZT06J324747 WAUKEGAN IL | |

|  |  |  | ACV or Stated Amount Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00831

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE


**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0013 | 1992 | INT'L | 2554 TRUCK | 1HTGBPBR8NH395098 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | |
|---|---|
| ☒ Liability * | ☒ Comprehensive |
| ☒ Uninsured Motorists* | ☒ Collision |
| ☐ No-Fault* | ☐ Specified Causes of Loss |
| ☐ Medical Payments | ☐ Towing |

☒  $5,000
☒  $5,000
☐
Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0014 | 1991 | CHEVROLET | HIGH CUBE VAN | 2GBGG31K3M4131786 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | |
|---|---|
| ☒ Liability * | ☒ Comprehensive |
| ☒ Uninsured Motorists* | ☒ Collision |
| ☐ No-Fault* | ☐ Specified Causes of Loss |
| ☐ Medical Payments | ☐ Towing |

☒  $5,000
☒  $5,000
☐
Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0015 | 2001 | GMC | SIERRA PICKUP | 1GTHK29U21E225412 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | |
|---|---|
| ☒ Liability * | ☒ Comprehensive |
| ☒ Uninsured Motorists* | ☒ Collision |
| ☐ No-Fault* | ☐ Specified Causes of Loss |
| ☐ Medical Payments | ☐ Towing |

☒  $5,000
☒  $5,000
☐
Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**          STP00832

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91                          Auto Schedule
℗ 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved                    Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0016 | 1993 | CHEVROLET | SERVICE TRUCK | 1GBJK34K8PE158566 | WAUKEGAN IL |

| | | | ACV or Stated Amount | Deductible |
|--|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0017 | 2004 | GMC | SIERRA PICKUP | 1GTHK29U71E221307 | WAUKEGAN IL |

| | | | ACV or Stated Amount | Deductible |
|--|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0018 | 2001 | GMC | SIERRA PICKUP | 1GTHK29U11E226387 | WAUKEGAN IL |

| | | | ACV or Stated Amount | Deductible |
|--|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00833

44463 Ed. 4-91
Page 2 of 2          © 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0019 | 1991 | CHEVROLET | MAINT TRUCK | 2GCFK29K3H1122916 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *  ☒ Comprehensive  ☒  $5,000
☒ Uninsured Motorists*  ☒ Collision  ☒  $5,000
☐ No-Fault*  ☐ Specified Causes of Loss  ☐
☐ Medical Payments  ☐ Towing  Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0020 | 2006 | FORD F350 | SERVICE TRUCK | 1FDWF33546EA66818 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *  ☒ Comprehensive  ☒  $5,000
☒ Uninsured Motorists*  ☒ Collision  ☒  $5,000
☐ No-Fault*  ☐ Specified Causes of Loss  ☐
☐ Medical Payments  ☐ Towing  Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0021 | 2001 | GMC | SIERRA PICKUP | 1GTHK29U71E226202 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *  ☒ Comprehensive  ☒  $5,000
☒ Uninsured Motorists*  ☒ Collision  ☒  $5,000
☐ No-Fault*  ☐ Specified Causes of Loss  ☐
☐ Medical Payments  ☐ Towing  Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00834

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| | | |
|---|---|---|
| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/07 |
| CITY OF WAUKEGAN | | **Processing Date** 11/19/07  15:54  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0022 | 2006 | INT'L | 7400 DUMP TRUCK | 1HTWHAZT76J324753 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0023 | 1997 | FORD | F250 PICKUP | 1FTHX26G6VEA68618 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0024 | 1987 | CHEVY | DUMP TRUCK | 1GBJV34J0HJ143597 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00835

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

# AUTO SCHEDULE

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.


**ST PAUL TRAVELERS**

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0025 | 2004 | FORD | F250 PICKUP | 1FTNX21L84ED35084 | WAUKEGAN IL |

☒ Liability *
☒ Uninsured Motorists*
☐ No-Fault*
☐ Medical Payments

☒ Comprehensive
☒ Collision
☐ Specified Causes of Loss
☐ Towing

**ACV or Stated Amount Deductible**
☒     $5,000
☒     $5,000
☐

Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0026 | 2004 | FORD | F250 PICKUP | 1FTNX21LX4ED35085 | WAUKEGAN IL |

☒ Liability *
☒ Uninsured Motorists*
☐ No-Fault*
☐ Medical Payments

☒ Comprehensive
☒ Collision
☐ Specified Causes of Loss
☐ Towing

**ACV or Stated Amount Deductible**
☒     $5,000
☒     $5,000
☐

Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0027 | 2006 | FORD | F250 PICKUP | 1FTNF21566EA65652 | WAUKEGAN IL |

☒ Liability *
☒ Uninsured Motorists*
☐ No-Fault*
☐ Medical Payments

☒ Comprehensive
☒ Collision
☐ Specified Causes of Loss
☐ Towing

**ACV or Stated Amount Deductible**
☒     $5,000
☒     $5,000
☐

Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00836

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number | Effective Date |
|-----------------|---------------|----------------|
| CITY OF WAUKEGAN | GP06301927 | 11/01/07 |

Processing Date 11/19/07  15:54  001

44463 Ed. 4-91
☼ 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

Auto Schedule

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0028 | 2006 | FORD | F250 PICKUP | 1FTNF21586EA65653 | WAUKEGAN IL |

|  | | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0029 | 2006 | FORD | F250 PICKUP | 1FTSX21546EA66816 | WAUKEGAN IL |

|  | | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0030 | 2006 | FORD | F250 PICKUP | 1FTSX21556EA68963 | WAUKEGAN IL |

|  | | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

**STP00837**

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE

 **ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0031 | 1992 | INT'L | 2554 TRUCK | 1HTGBPBR5NH419048 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0032 | 1998 | INT'L | 2554 TRUCK | 1HTGBAAR1WH548162 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0033 | 1992 | INT'L | 2554 TRUCK | 1HTGBPBR7NH419049 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**                    STP00838

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0034 | 1992 | INT'L | 2554 TRUCK | 1HTGBPBR3NH419050 | WAUKEGAN IL |

|  | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0035 | 1992 | INT'L | 2554 TRUCK | 1HTGBPBR7NH419052 | WAUKEGAN IL |

|  | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0036 | 2003 | CHEVROLET | STAKE TRUCK | 1GBJC34UX3E190542 | WAUKEGAN IL |

|  | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00839

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location | |
|------|------|------|------|------------|----------|---|
| 0037 | 1990 | CHEVY | SUBURBAN | 1GNGR26K1LF125266 | WAUKEGAN IL | |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

Who We'll Pay For Physical Damage Loss.  You and:

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location | |
|------|------|------|------|------------|----------|---|
| 0038 | 1994 | CHEVROLET | SERVICE TRUCK | 1GCGK29K4RE169222 | WAUKEGAN IL | |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

Who We'll Pay For Physical Damage Loss.  You and:

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location | |
|------|------|------|------|------------|----------|---|
| 0039 | 2000 | INT'L | 2554 TRUCK | 1HTGBADR2YH300694 | WAUKEGAN IL | |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

Who We'll Pay For Physical Damage Loss.  You and:                STP00840

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0040 | 2006 | FORD F350 | SERVICE TRUCK | 1FDWF33566EA66819 | WAUKEGAN IL |

| | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0041 | 1992 | INT'L | 2554 TRUCK | 1HTGBPBR9NH419053 | WAUKEGAN IL |

| | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0042 | 2001 | GMC | DUMP TRUCK | 1GDJK34U51F118245 | WAUKEGAN IL |

| | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00841

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE


**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0043 | 2001 | GMC | DUMP TRUCK | 1GDJK34U41F117278 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0044 | 2001 | GMC | DUMP TRUCK | 1GDJK34UX1F116801 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0045 | 1992 | INT'L | 2554 TRUCK | 1HTGBPBR5NH419051 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**                    STP00842

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91                           Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved                Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0046 | 2001 | GMC | DUMP TRUCK | 1GDJK34U21F116825 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
|---|---|---|---|
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0047 | 2001 | GMC | DUMP TRUCK | 1GDJK34U51F116883 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
|---|---|---|---|
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0048 | 2001 | GMC | DUMP TRUCK | 1GDJK34U01F116905 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
|---|---|---|---|
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00843

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

# AUTO SCHEDULE


**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0049 | 1993 | GMC | DUMP TRUCK | 1GDJK34K3PE505373 | WAUKEGAN IL |

| | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0050 | 1993 | GMC | DUMP TRUCK | 1GDJK34K9PE505412 | WAUKEGAN IL |

| | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0051 | 1993 | GMC | DUMP TRUCK | 1GDJK34K0PE505962 | WAUKEGAN IL |

| | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss. You and:**                STP00844

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0052 | 1993 | GMC | DUMP TRUCK | 1GDJK34K2PE505977 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

Who We'll Pay For Physical Damage Loss.  You and:

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0053 | 2004 | FORD | F450 DUMP TRUCK | 1FDXF47S34ED35088 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

Who We'll Pay For Physical Damage Loss.  You and:

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0054 | 2004 | FORD | F450 DUMP TRUCK | 1FDXF47S54ED35089 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

Who We'll Pay For Physical Damage Loss.  You and:

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00845

44463 Ed. 4-91
Page 2 of 2                    ● 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0055 | 2001 | INT'L 2654 | ROLLOFF TRUCK | 1HTGHADT01H309250 | WAUKEGAN IL |

|  |  | ACV or Stated Amount Deductible |
|--|--|----|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0056 | 2001 | INT'L 2654 | ROLLOFF TRUCK | 1HTGHADT21H309251 | WAUKEGAN IL |

|  |  | ACV or Stated Amount Deductible |
|--|--|----|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0057 | 2006 | INT'L | 7400 DUMP TRUCK | 1HTWHAZT06J324755 | WAUKEGAN IL |

|  |  | ACV or Stated Amount Deductible |
|--|--|----|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

STP00846

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

Auto Schedule

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0058 | 2006 | INT'L | 7400 DUMP TRUCK | 1HTWHAZT56J324752 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0059 | 1993 | CHEVROLET | TRUCK | 2GCFK29K7P1215474 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0060 | 1993 | CHEVROLET | TRUCK | 2BCFK29K8P1215497 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00847

● 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**  **ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0061 | 1999 | CHEVROLET | PICKUP | 1GCGK29R1XF078249 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0062 | 1999 | CHEVROLET | PICKUP | 1GCGK29R1XF077795 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0063 | 2006 | INT'L | 7400 DUMP TRUCK | 1HTWHAZT96J324754 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**                    STP00848

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|-----------------|--------------------------|--------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0064 | 2006 | INT'L | 7400 DUMP TRUCK | 1HTWHAZT26J324756 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |
| ☐ Medical Payments | ☐ Towing | Maximum |  |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0065 | 1996 | INT'L 2554 | ROLLOFF TRUCK | 1HTGCADT4TH325985 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |
| ☐ Medical Payments | ☐ Towing | Maximum |  |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0066 | 1991 | INT'L | LP4600 TRUCK | 1HTSBZRM2MH318287 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |
| ☐ Medical Payments | ☐ Towing | Maximum |  |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00849

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE


ST PAUL
TRAVELERS

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0067 | 2003 | INT'L LIFT | PLATFORM    TRUCK | 1HTMMAAM73H587318 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|---------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0068 | 1994 | CHEVROLET | DUMP TRUCK | 1GBJK34K3RE170904 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|---------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0069 | 2004 | FORD | F450 DUMP TRUCK | 1FDXF47S14ED35087 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|---------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00850

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|-----------------|--------------------------|--------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/19/07   15:54  001 |

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved          Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0070 | 2004 | FORD | F450 DUMP TRUCK | 1FDXF47SX4ED35086 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0071 | 1993 | INT'L | JET RODDER TRUCK | 1HTGBPCR3PH519523 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0072 | 1979 | INT'L | TRUCK | AA185JHA24027 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00851

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0073 | 1991 | INT'L | 2554 TRUCK | 1HTGBNR0MH347380 | WAUKEGAN IL |

|  |  |  | ACV or Stated Amount Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0074 | 2001 | INT'L | 2554 TRUCK | 1HTGBADR31H291977 | WAUKEGAN IL |

|  |  |  | ACV or Stated Amount Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0075 | 2001 | INT'L | 2554 TRUCK | 1HTGBADR51H291978 | WAUKEGAN IL |

|  |  |  | ACV or Stated Amount Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00852

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0076 | 2001 | INT'L | 2554 TRUCK | 1HTGBADR81H291974 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0077 | 2001 | INT'L | 2554 TRUCK | 1HTGBADR11H291976 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0078 | 2001 | INT'L | 2554 TRUCK | 1HTGBADRX1H291975 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00853

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0079 | 2001 | INT'L | 2554 TRUCK | 1HTGBADR61H291973 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0080 | 2001 | INT'L | 2554 TRUCK | 1HTGBADRX1H297498 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0081 | 2001 | INT'L | 2554 TRUCK | 1HTGBADR11H297499 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**                    STP00854

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91                          Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0082 | 2001 | INT'L | 2554 TRUCK | 1HTGBADR61H297496 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

Who We'll Pay For Physical Damage Loss.   You and:

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0083 | 2001 | INT'L | 2554 TRUCK | 1HTGBADR81H297497 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

Who We'll Pay For Physical Damage Loss.   You and:

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0084 | 2000 | INT'L | 2554 TRUCK | 1HTGBADR2YH272119 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

Who We'll Pay For Physical Damage Loss.   You and:

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00855

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

# AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0025 | 2004 | FORD | F250 PICKUP | 1FTNX21L84ED35084 | WAUKEGAN IL |

| | | ACV or Stated Amount Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | $5,000 |
| ☐ Medical Payments | ☐ Towing | ☐ |

Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0026 | 2004 | FORD | F250 PICKUP | 1FTNX21LX4ED35085 | WAUKEGAN IL |

| | | ACV or Stated Amount Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | $5,000 |
| ☐ Medical Payments | ☐ Towing | ☐ |

Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0027 | 2006 | FORD | F250 PICKUP | 1FTNF21566EA65652 | WAUKEGAN IL |

| | | ACV or Stated Amount Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | $5,000 |
| ☐ Medical Payments | ☐ Towing | ☐ |

Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00856

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54   001 |

44463 Ed. 4-91
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

Auto Schedule

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0028 | 2006 | FORD | F250 PICKUP | 1FTNP21586EA65653 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0029 | 2006 | FORD | F250 PICKUP | 1FTSX21546EA66816 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0030 | 2006 | FORD | F250 PICKUP | 1FTSX21556EA68963 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00857

**AUTO SCHEDULE**



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto Year Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0031 1992 INT'L | 2554 TRUCK | 1HTGBPBR5NH419048 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒      $5,000
- ☒      $5,000
- ☐
- Maximum

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto Year Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0032 1998 INT'L | 2554 TRUCK | 1HTGBAAR1WH548162 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒      $5,000
- ☒      $5,000
- ☐
- Maximum

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto Year Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0033 1992 INT'L | 2554 TRUCK | 1HTGBPBR7NH419049 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒      $5,000
- ☒      $5,000
- ☐
- Maximum

**Who We'll Pay For Physical Damage Loss. You and:**

STP00858

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91              Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved
         Page 1 of 2

| Auto Year Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0034 1992 INT'L | 2554 TRUCK | 1HTGBPBR3NH419050 WAUKEGAN IL | |

ACV or Stated Amount Deductible

☒ Liability *              ☒ Comprehensive              ☒          $5,000
☒ Uninsured Motorists*     ☒ Collision                  ☒          $5,000
☐ No-Fault*                ☐ Specified Causes of Loss   ☐
☐ Medical Payments         ☐ Towing                     Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto Year Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0035 1992 INT'L | 2554 TRUCK | 1HTGBPBR7NH419052 WAUKEGAN IL | |

ACV or Stated Amount Deductible

☒ Liability *              ☒ Comprehensive              ☒          $5,000
☒ Uninsured Motorists*     ☒ Collision                  ☒          $5,000
☐ No-Fault*                ☐ Specified Causes of Loss   ☐
☐ Medical Payments         ☐ Towing                     Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto Year Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0036 2003 CHEVROLET | STAKE TRUCK | 1GBJC34UX3E190542 WAUKEGAN IL | |

ACV or Stated Amount Deductible

☒ Liability *              ☒ Comprehensive              ☒          $5,000
☒ Uninsured Motorists*     ☒ Collision                  ☒          $5,000
☐ No-Fault*                ☐ Specified Causes of Loss   ☐
☐ Medical Payments         ☐ Towing                     Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00859

44463 Ed. 4-91
Page 2 of 2              © 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0037 | 1990 | CHEVY | SUBURBAN | 1GNGR26K1LF125266 | WAUKEGAN IL |

|   |   | ACV or Stated Amount | Deductible |
|---|---|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0038 | 1994 | CHEVROLET | SERVICE TRUCK | 1GCGK29K4RE169222 | WAUKEGAN IL |

|   |   | ACV or Stated Amount | Deductible |
|---|---|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0039 | 2000 | INT'L | 2554 TRUCK | 1HTGBADR2YH300694 | WAUKEGAN IL |

|   |   | ACV or Stated Amount | Deductible |
|---|---|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00860

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|-----------------|--------------------------|-------------------------|
| CITY OP WAUKEGAN | | Processing Date 11/19/07   15:54   001 |

44463 Ed. 4-91     Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved     Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0040 | 2006 | FORD F350 | SERVICE TRUCK | 1FDWF33566EA66819 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0041 | 1992 | INT'L | 2554 TRUCK | 1HTGBPBR9NH419053 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0042 | 2001 | GMC | DUMP TRUCK | 1GDJK34U51F118245 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00861

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0043 | 2001 | GMC | DUMP TRUCK | 1GDJK34U41F117278 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0044 | 2001 | GMC | DUMP TRUCK | 1GDJK34UX1F116801 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0045 | 1992 | INT'L | 2554 TRUCK | 1HTGBPBR5NH419051 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

STP00862

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07 15:54 001 |

44463 Ed. 4-91
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

Auto Schedule

Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0046 | 2001 | GMC | DUMP TRUCK | 1GDJK34U21F116825 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0047 | 2001 | GMC | DUMP TRUCK | 1GDJK34U51F116883 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0048 | 2001 | GMC | DUMP TRUCK | 1GDJK34U01F116905 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00863

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0049 | 1993 | GMC | DUMP TRUCK | 1GDJK34K3PE505373 | WAUKEGAN IL |

|  |  | ACV or Stated Amount Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0050 | 1993 | GMC | DUMP TRUCK | 1GDJK34K9PE505412 | WAUKEGAN IL |

|  |  | ACV or Stated Amount Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0051 | 1993 | GMC | DUMP TRUCK | 1GDJK34K0PE505962 | WAUKEGAN IL |

|  |  | ACV or Stated Amount Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00864

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91

Auto Schedule

Page 1 of 2

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0052 | 1993 | GMC | DUMP TRUCK | 1GDJK34K2PE505977 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒     $5,000
- ☒     $5,000
- ☐

Maximum

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0053 | 2004 | FORD | F450 DUMP TRUCK | 1FDXF47S34ED35088 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒     $5,000
- ☒     $5,000
- ☐

Maximum

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0054 | 2004 | FORD | F450 DUMP TRUCK | 1FDXF47S54ED35089 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒     $5,000
- ☒     $5,000
- ☐

Maximum

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00865

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE

 **ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0055 | 2001 | INT'L 2654 | ROLLOFF TRUCK | 1HTGHADT01H309250 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0056 | 2001 | INT'L 2654 | ROLLOFF TRUCK | 1HTGHADT21H309251 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0057 | 2006 | INT'L | 7400 DUMP TRUCK | 1HTWHAZT06J324755 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss. You and:**          STP00866

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0058 | 2006 | INT'L | 7400 DUMP TRUCK | 1HTWHAZT56J324752 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0059 | 1993 | CHEVROLET | TRUCK | 2GCFK29K7P1215474 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0060 | 1993 | CHEVROLET | TRUCK | 2BCFK29K8P1215497 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00867

44463 Ed. 4-91
Page 2 of 2

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0061 | 1999 | CHEVROLET | PICKUP | 1GCGK29R1XF078249 | WAUKEGAN IL |

|  |  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0062 | 1999 | CHEVROLET | PICKUP | 1GCGK29R1XF077795 | WAUKEGAN IL |

|  |  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0063 | 2006 | INT'L | 7400 DUMP TRUCK | 1HTWHAZT96J324754 | WAUKEGAN IL |

|  |  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00868

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

**AUTO SCHEDULE**



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0085 | 2000 | INT'L | 2554 TRUCK · | 1HTGBADRXYH297494 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |
| ☐ Medical Payments | ☐ Towing |  | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0086 | 2000 | INT'L | 2554 TRUCK | 1HTGBADR1YH297495 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |
| ☐ Medical Payments | ☐ Towing |  | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0087 | 2000 | INT'L | DUMP TRUCK | 1HTGHADT9XH661686 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |
| ☐ Medical Payments | ☐ Towing |  | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

STP00869

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/07 |
|--|--|--|
| CITY OF WAUKEGAN |  | **Processing Date** 11/19/07   15:54   001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0088 | 2000 | INT'L | DUMP TRUCK | 1HTGHADT2YH661689 WAUKEGAN IL | |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0089 | 2000 | INT'L 2654 | SERIES DUMP TRUCK | 1HTGHADT9YH661687 WAUKEGAN IL | |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0090 | 2001 | INT'L 4900 | AERIAL TRUCK | 1HTSDAAN51H291971 WAUKEGAN IL | |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00870

⊕ 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto Year Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0091 2001 INT'L 2554 | TRACTOR TRUCK | 1HSGBADR91H291972 WAUKEGAN IL | |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**


(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto Year Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0092 1990 POLAR | TANK TRAILER | 1PMS34321M1010911 WAUKEGAN IL | |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**


(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto Year Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0093 2001 CLEMENT | FRAME DUMP TRAILER | 5C2BB24B72M003405 WAUKEGAN IL | |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

STP00871

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07 15:54 001 |

44463 Ed. 4-91
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

Auto Schedule

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0094 | 2001 | FLAG | DROP DECK TRAILER | 1F9FL44251T213078 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- [x] Liability *
- [x] Uninsured Motorists*
- [ ] No-Fault*
- [ ] Medical Payments

- [x] Comprehensive
- [x] Collision
- [ ] Specified Causes of Loss
- [ ] Towing

- [x] $5,000
- [x] $5,000
- [ ]

Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0095 | 1999 | QUARTER | FRAME DUMP TRAILER | 1W9SS2424XW119972 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- [x] Liability *
- [x] Uninsured Motorists*
- [ ] No-Fault*
- [ ] Medical Payments

- [x] Comprehensive
- [x] Collision
- [ ] Specified Causes of Loss
- [ ] Towing

- [x] $5,000
- [x] $5,000
- [ ]

Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0096 | 2000 | INT'L 2654 | SERIES DUMP TRUCK | 1HTGHADT7XH661685 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- [x] Liability *
- [x] Uninsured Motorists*
- [ ] No-Fault*
- [ ] Medical Payments

- [x] Comprehensive
- [x] Collision
- [ ] Specified Causes of Loss
- [ ] Towing

- [x] $5,000
- [x] $5,000
- [ ]

Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00872

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0097 | 2002 | INT'L 2654 | TRACTOR TRUCK | 1HTGHADT72H521113 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒   $5,000
- ☒   $5,000
- ☐
- Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0098 | 1995 | CHEVROLET | PICKUP | 1GCGK24K1SE114045 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒   $5,000
- ☒   $5,000
- ☐
- Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0099 | 1995 | CHEVROLET | PICKUP | 1GCGK24K9SE113421 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒   $5,000
- ☒   $5,000
- ☐
- Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00873

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0100 | 1995 | CHEVROLET | PICKUP | 1GCGK24KXSE114495 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0101 | 1995 | CHEVROLET | DUMP TRUCK | 1GBJK34K7SE115863 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0102 | 1995 | CHEVROLET | DUMP TRUCK | 1GBJK34KXSE113783 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00874

44463 Ed. 4-91
Page 2 of 2                    © 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE

 **ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0103 | 2001 | ELGIN | STERLING    SWEEPER TK | 49HAADBV31HH80467 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0104 | 2006 | ELGIN | PELICAN SWEEPER TK | P4799D | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0105 | 1997 | ELGIN | PELICAN SWEEPER TK | P2581D | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00875

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| | | |
|---|---|---|
| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/07 |
| CITY OF WAUKEGAN | | **Processing Date** 11/19/07   15:54   001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0106 | 2005 | JOHNSTON | SWEEPER 3000 TRUCK | 1J9VM3H655C172037 | WAUKEGAN IL |

|  | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0107 | 2001 | JENSEN | BEAVER TRAILER | 1B9FB16281545038 | WAUKEGAN IL |

|  | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0108 | 1990 | PERFORMAN | BRUSH TRAILER | SN312044410342 | WAUKEGAN IL |

|  | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00876

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0109 | 1993 | VERMEER | STUMPER TRAILER | 2592 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *  ☒ Comprehensive  ☒  $5,000
- ☒ Uninsured Motorists*  ☒ Collision  ☒  $5,000
- ☐ No-Fault*  ☐ Specified Causes of Loss  ☐
- ☐ Medical Payments  ☐ Towing  Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0110 | 1998 | NODINE | TRAILER | IN9UB2123WSI39981 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *  ☒ Comprehensive  ☒  $5,000
- ☒ Uninsured Motorists*  ☒ Collision  ☒  $5,000
- ☐ No-Fault*  ☐ Specified Causes of Loss  ☐
- ☐ Medical Payments  ☐ Towing  Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0111 | 1997 | INTERSTATE | TRAILER | 1JKPBS144WA000014 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *  ☒ Comprehensive  ☒  $5,000
- ☒ Uninsured Motorists*  ☒ Collision  ☒  $5,000
- ☐ No-Fault*  ☐ Specified Causes of Loss  ☐
- ☐ Medical Payments  ☐ Towing  Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00877

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

**AUTO SCHEDULE**



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0115 | 1975 | CHEVROLET | FORM TRUCK | CCY355J128255 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0116 | 1991 | CHEVROLET | CAPRICE | 1G1BL5377MW238400 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0117 | 1993 | CHEVROLET | VAN | 2GCGG35K7P4146592 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00878

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| | | |
|--|--|--|
| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/07 |
| CITY OF WAUKEGAN | | **Processing Date** 11/19/07   15:54   001 |

44463 Ed. 4-91                     Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved                Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0118 | 2001 | CHEVROLET | FULL WINDOW VAN | 1GCGG25R011226340 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0119 | 1994 | CHEVROLET | CAPRICE | 1G1BL52P6RR176253 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0120 | 1994 | CHEVROLET | CAPRICE | 1G1BL52P0RR175793 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00879

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**



ST PAUL
TRAVELERS

The types of coverage provided for each auto are indicated by completed spaces.  A blank
space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0121 | 1999 FORD | | RANGER PICKUP | 1FTZR15X4XPA84754 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | | | |
|---|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0122 | 1996 JEEP | | CHEROKEE | 1J4FJ8S7TL283610 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | | |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0123 | 1994 CHEVROLET | | S-10 PICKUP | 1GCCS1928R8140424 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | | |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

*STP00880*

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

Auto Schedule

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0124 | 1984 | FORD | CLUB WAGON | 1FNEE11H4EHB07901 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0125 | 1992 | CHEVROLET | CAPRICE | 1G1BL5371NW139204 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0126 | 1995 | CHEVROLET | BLAZER | 1GNDT13W4S2250810 | WAAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00881

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0127 | 2000 | FORD | RANGER TRUCK | 1FTZR15X2YPA24182 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|---|
| ☒ Liability * | | ☒ Comprehensive | | ☒ | $5,000 |
| ☒ Uninsured Motorists* | | ☒ Collision | | ☒ | $5,000 |
| ☐ No-Fault* | | ☐ Specified Causes of Loss | | ☐ | |
| ☐ Medical Payments | | ☐ Towing | | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0128 | 2000 | FORD | RANGER PICKUP | 1FTZR15X4YPA24183 | WAUKEGAN IL |

| | | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|---|
| ☒ Liability * | | ☒ Comprehensive | | ☒ | $5,000 |
| ☒ Uninsured Motorists* | | ☒ Collision | | ☒ | $5,000 |
| ☐ No-Fault* | | ☐ Specified Causes of Loss | | ☐ | |
| ☐ Medical Payments | | ☐ Towing | | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0129 | 2004 | CHEVROLET | IMPALA | 2G1WF52E049402572 | WAUKEGAN IL |

| | | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|---|
| ☒ Liability * | | ☒ Comprehensive | | ☒ | $5,000 |
| ☒ Uninsured Motorists* | | ☒ Collision | | ☒ | $5,000 |
| ☐ No-Fault* | | ☐ Specified Causes of Loss | | ☐ | |
| ☐ Medical Payments | | ☐ Towing | | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**          STP00882

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07   15:54   001 |

44463 Ed. 4-91                         Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved          Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0130 | 1999 | FORD | RANGER PICKUP | 1FTZR15X6XPA84755 | WAUKEGAN IL |

☒ Liability *              ☒ Comprehensive                      ☒            $5,000
☒ Uninsured Motorists*     ☒ Collision                          ☒            $5,000
☐ No-Fault*                ☐ Specified Causes of Loss           ☐
☐ Medical Payments         ☐ Towing                     Maximum

ACV or Stated Amount Deductible

Who We'll Pay For Physical Damage Loss.  You and:

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0131 | 1999 | FORD | RANGER PICKUP | 1FTZR15X8XPA84756 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *              ☒ Comprehensive                      ☒            $5,000
☒ Uninsured Motorists*     ☒ Collision                          ☒            $5,000
☐ No-Fault*                ☐ Specified Causes of Loss           ☐
☐ Medical Payments         ☐ Towing                     Maximum

Who We'll Pay For Physical Damage Loss.  You and:

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0132 | 1996 | EAGLE | VISION | 2E3HD56F9TH243767 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *              ☒ Comprehensive                      ☒            $5,000
☒ Uninsured Motorists*     ☒ Collision                          ☒            $5,000
☐ No-Fault*                ☐ Specified Causes of Loss           ☐
☐ Medical Payments         ☐ Towing                     Maximum

Who We'll Pay For Physical Damage Loss.  You and:

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00883

         © 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0133 | 2004 | CHEVROLET | IMPALA | 2G1WP52E449318948 | WAUKEGAN IL |

|  |  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive |  |  | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ |  | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |  |
| ☐ Medical Payments | ☐ Towing |  | Maximum |  |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0134 | 2002 | CHEVROLET | MALIBU | 1G1ND52J62N596457 | WAUKEGAN IL |

|  |  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive |  |  | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ |  | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |  |
| ☐ Medical Payments | ☐ Towing |  | Maximum |  |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0135 | 1996 | CHEVROLET | CORSICA | 1G1LD55M9TY232914 | WAUKEGAN IL |

|  |  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive |  |  | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ |  | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |  |
| ☐ Medical Payments | ☐ Towing |  | Maximum |  |

**Who We'll Pay For Physical Damage Loss.  You and:**                    STP00884

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|-----------------|--------------------------|--------------------------|
| CITY OF WAUKEGAN |  | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91                        Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved                    Page 1 of 2

| Auto Year Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0136 2001 CHEVROLET | CAVALIER | 1G1JF524017177522 WAUKEGAN IL | |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto Year Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0137 1998 FORD | RANGER PICKUP | 1FTYR11X2WPA57214 WAUKEGAN IL | |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto Year Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0138 2001 CHEVROLET | CAVALIER | 1G1JF524017133777 WAUKEGAN IL | |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00885

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0139 | 2003 | CHEVROLET | MALIBU | 1G1ND52JX3M564869 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0140 | 2003 | CHEVROLET | MALIBU | 1G1ND52J03M564623 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0141 | 1998 | FORD | CROWN VICTORIA | 2FAFP71W5WX192159 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

*STP00886*

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07   15:54   001 |

44463 Ed. 4-91                          Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved                          Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0142 | 2003 | CHEVROLET | MALIBU | 1G1ND52J13M527693 | WAUKEGAN IL |

|  | | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0143 | 2001 | CHEVROLET | CAVALIER | 1G1JF524017216299 | WAUKEGAN IL |

|  | | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0144 | 2003 | CHEVROLET | MALIBU | 1G1ND52J83M659754 | WAUKEGAN IL |

|  | | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00887

● 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE


**ST PAUL
TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0145 | 2000 | FORD | CROWN VICTORIA | 2FAFP71N9YX205384 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒       $5,000
- ☒       $5,000
- ☐
-     Maximum

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0146 | 1998 | FORD | CROWN VICTORIA | 2FAFP71W6WX189710 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒       $5,000
- ☒       $5,000
- ☐
-     Maximum

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0147 | 1998 | FORD | CROWN VICTORIA | 2FAFP71W8WX189711 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒       $5,000
- ☒       $5,000
- ☐
-     Maximum

**Who We'll Pay For Physical Damage Loss. You and:**

STP00888

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number | Effective Date 11/01/07 |
|-----------------|---------------|-------------------------|
| CITY OF WAUKEGAN | GP06301927 | Processing Date 11/19/07  15:54  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0148 | 2000 | FORD | CROWN VICTORIA | 2FAFP71W6YX205388 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0149 | 1999 | FORD | EXPEDITION | 1FMRU1865XLB57473 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0150 | 1970 | SPARTAN | TRAILER | 703602431 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00889

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**


**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0151 | 1998 | JEEP | CHEROKEE | 1J4FJ28S4WL197538 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0152 | 1997 | CHEVROLET | S-10 PICKUP | 1GCCS14Z4R8193757 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0153 | 2004 | GMC | ENVOY | 1GKDT13S542188198 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00890

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

Auto Schedule

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0154 | 1999 | CHEVROLET | G10 VAN | 1GNFG15W7X1045676 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0155 | 1999 | BIG TEX | TRAILER | 4K8VX1211X1A41459 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0156 | 2003 | GMC | EXT CAB PICKUP | 1GTGK29U63Z339890 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00891

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**


**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0157 | 2001 | DOOLITTLE | TRAILER | 1DGRS1429M043836 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0158 | 2000 | INT'L 2654 | SERIES DUMP TRUCK | 1HTGHADT7YH288584 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0159 | 2006 | INT'L | 7400 DUMP TRUCK | 1HTWHAZT16J324750 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**          STP00892

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91                     Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0160 | 1999 | CHEVROLET | HIGH CUBE VAN | 1GBJG31RXX1027939 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive ☒ $5,000
- ☒ Collision ☒ $5,000
- ☐ Specified Causes of Loss ☐
- ☐ Towing   Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0161 | 2003 | GMC UTILITY | SERVICE TRUCK | 1GDJK34U63E188703 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive ☒ $5,000
- ☒ Collision ☒ $5,000
- ☐ Specified Causes of Loss ☐
- ☐ Towing   Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0162 | 1997 | FORD | F250 TRUCK | 1FTHX26G4VEA68617 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive ☒ $5,000
- ☒ Collision ☒ $5,000
- ☐ Specified Causes of Loss ☐
- ☐ Towing   Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00893

⊕ 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved