# EXHIBIT E
# Part 1I

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0163 | 2002 | GMC | SERVICE TRUCK | 1GTHC29U42Z180769 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|--|--|
| ☒ Liability * ☒ Comprehensive ☒ | | $5,000 |
| ☒ Uninsured Motorists* ☒ Collision ☒ | | $5,000 |
| ☐ No-Fault* ☐ Specified Causes of Loss ☐ | | |
| ☐ Medical Payments ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0164 | 2005 | FELLING | TRAILER | 5FTDE252051025075 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|--|--|
| ☒ Liability * ☒ Comprehensive ☒ | | $5,000 |
| ☒ Uninsured Motorists* ☒ Collision ☒ | | $5,000 |
| ☐ No-Fault* ☐ Specified Causes of Loss ☐ | | |
| ☐ Medical Payments ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0165 | 2002 | GMC | SERVICE TRUCK | 1GTHK29U62Z230543 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|--|--|
| ☒ Liability * ☒ Comprehensive ☒ | | $5,000 |
| ☒ Uninsured Motorists* ☒ Collision ☒ | | $5,000 |
| ☐ No-Fault* ☐ Specified Causes of Loss ☐ | | |
| ☐ Medical Payments ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss. You and:**

STP00894

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/19/07   15:54   001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0166 | 1978 | HOMEMADE | TRAILER | G457893 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0167 | 1999 | CHEVROLET | VAN | 1GCGG25R8X1035080 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0168 | 1993 | GMC | VAN | 1GTGG35K9PF520663 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00895

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0169 | 1998 | WACHS | TRAV-L-VAC TRUCK | TVL300981322 | WAUKEGAN IL |

| | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0170 | 2004 | GMC | SAVANA PRO VAN | 1GTGG25U041117546 | WAUKEGAN IL |

| | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0171 | 2000 | FORD | RANGER PICKUP | 1FTYR14X6YTA00147 | WAUKEGAN IL |

| | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**                    STP00896

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07   15:54   001 |

| Auto Year  Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0172 2004 GMC | SAVANA PRO VAN | 1GTGG25U841119187 WAUKEGAN IL | |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto Year  Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0173 2001 GMC | SAVANA VAN | 1GTGG25RX11185232 WAUKEGAN IL | |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto Year  Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0174 2005 GMC | SAVANA PRO VAN | 1GTGG25U251214913 WAUKEGAN IL | |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00897

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto Year Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0175 1994 CHEVROLET | S-10 PICKUP | 1GCCS1449R8234341 WAUKEGAN IL | |

| | | | ACV or Stated Amount Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto Year Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0176 2000 FORD | RANGER TRUCK | 1FTYR14X8YTA00148 WAUKEGAN IL | |

| | | | ACV or Stated Amount Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto Year Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0177 2001 GMC | SAVANA VAN | 1GTGG25R311185430 WAUKEGAN IL | |

| | | | ACV or Stated Amount Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

STP00898

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

Auto Schedule

Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0178 | 2001 | GMC | SANOMA PICKUP | 1GTCS19W418214450 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0179 | 2002 | CHEVROLET | IMPALA | 2G1WF55K829312729 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0180 | 2000 | FORD | CROWN VICTORIA | 2FAFP71W8YX205375 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00899

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0181 | 2004 | CHEVROLET | IMPALA | 2G1WF55K249399952 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

Who We'll Pay For Physical Damage Loss.  You and:

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0182 | 2001 | CHEVROLET | IMPALA | 2G1WF55K419348707 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

Who We'll Pay For Physical Damage Loss.  You and:

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0183 | 1998 | JEEP | CHEROKEE | 1J4FJ68S4WL247667 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

Who We'll Pay For Physical Damage Loss.  You and:                STP00900

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0184 | 2005 | CHEVROLET | IMPALA | 2G1WF55K959367839 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0185 | 2002 | CHEVROLET | IMPALA | 2G1WF55K329313111 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0186 | 2005 | CHEVROLET | IMPALA | 2G1WF55K059370127 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00901

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE** 

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0187 | 2004 | CHEVROLET | IMPALA | 2G1WF55K349403698 | WAUKEGAN IL |

| | | | ACV or Stated Amount | Deductible |
|--|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

Who We'll Pay For Physical Damage Loss.  You and:

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0188 | 2005 | CHEVROLET | IMPALA | 2G1WF55K059366501 | WAUKEGAN IL |

| | | | ACV or Stated Amount | Deductible |
|--|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

Who We'll Pay For Physical Damage Loss.  You and:

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0189 | 2005 | CHEVROLET | IMPALA | 2G1WF55K659367166 | WAUKEGAN IL |

| | | | ACV or Stated Amount | Deductible |
|--|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

Who We'll Pay For Physical Damage Loss.  You and:

STP00902

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0190 | 2005 | CHEVROLET | IMPALA | 2G1WF55K559365019 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0191 | 2005 | CHEVROLET | IMPALA | 2G1WF55K859366102 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0192 | 1998 | FORD | CROWN VICTORIA | 2FAFP71W4WX189706 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00903

44463 Ed. 4-91
Page 2 of 2

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE** 

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0193 | 2002 | CHEVROLET | IMPALA | 2G1WF55K529313384 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive     ☒     $5,000
- ☒ Collision     ☒     $5,000
- ☐ Specified Causes of Loss     ☐
- ☐ Towing     Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0194 | 1998 | FORD | CROWN VICTORIA | 2FAFP71W6WX189707 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive     ☒     $5,000
- ☒ Collision     ☒     $5,000
- ☐ Specified Causes of Loss     ☐
- ☐ Towing     Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0195 | 2003 | CHEVROLET | IMPALA | 2G1WF55K439203105 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive     ☒     $5,000
- ☒ Collision     ☒     $5,000
- ☐ Specified Causes of Loss     ☐
- ☐ Towing     Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**     STP00904

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

| Auto Year Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0196 2002 CHEVROLET | IMPALA | 2G1WF55K129313947 | WAUKEGAN IL |

|  |  | ACV or Stated Amount Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto Year Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0197 2000 FORD | CROWN VICTORIA | 2FAFP71W1YX205377 | WAUKEGAN IL |

|  |  | ACV or Stated Amount Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto Year Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0198 2001 CHEVROLET | IMPALA | 2G1WF55K919347911 | WAUKEGAN IL |

|  |  | ACV or Stated Amount Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00905

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**


**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0199 | 1998 | FORD | CROWN VICTORIA | 2FAFP71W8WX189708 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive |  | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |
| ☐ Medical Payments | ☐ Towing | Maximum |  |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0200 | 2002 | CHEVROLET | IMPALA | 2G1WF55K129314533 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive |  | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |
| ☐ Medical Payments | ☐ Towing | Maximum |  |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0201 | 2003 | CHEVROLET | IMPALA | 2G1WF55K939207778 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |
| ☐ Medical Payments | ☐ Towing | Maximum |  |

**Who We'll Pay For Physical Damage Loss.  You and:**          STP00906

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/07 |
|---------------------|------------------------------|-----------------------------|
| CITY OF WAUKEGAN |  | **Processing Date** 11/19/07  15:54  001 |

44463 Ed. 4-91                          Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved                  Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0202 | 1998 | FORD | CROWN VICTORIA | 2FAFP71W9WX189765 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0203 | 2001 | CHEVROLET | IMPALA | 2G1WF55K119346915 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0204 | 2000 | FORD | CROWN VICTORIA | 2FAFP71W3YX205378 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00907

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE

 **ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0205 | 2000 | FORD | CROWN VICTORIA | 2FAFP71W5YX205379 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *        ☒ Comprehensive        ☒        $5,000
- ☒ Uninsured Motorists*  ☒ Collision          ☒        $5,000
- ☐ No-Fault*           ☐ Specified Causes of Loss  ☐
- ☐ Medical Payments    ☐ Towing                     Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0206 | 2003 | CHEVROLET | IMPALA | 2G1WF55K739379081 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *        ☒ Comprehensive        ☒        $5,000
- ☒ Uninsured Motorists*  ☒ Collision          ☒        $5,000
- ☐ No-Fault*           ☐ Specified Causes of Loss  ☐
- ☐ Medical Payments    ☐ Towing                     Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0207 | 2003 | CHEVROLET | IMPALA | 2G1WF55K639379539 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *        ☒ Comprehensive        ☒        $5,000
- ☒ Uninsured Motorists*  ☒ Collision          ☒        $5,000
- ☐ No-Fault*           ☐ Specified Causes of Loss  ☐
- ☐ Medical Payments    ☐ Towing                     Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00908

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91                        Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved          Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0208 | 2001 | CHEVROLET | IMPALA | 2G1WF55K219353016 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0209 | 2006 | CHEVROLET | IMPALA | 2G1WS551569392421 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0210 | 2000 | FORD | CROWN VICTROAI | 2FAFP71W3YX205381 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00909

44463 Ed. 4-91
Page 2 of 2                     © 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE


**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0211 | 2000 | FORD | CROWN VICTORIA | 2FAFP71W5YX205382 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *      ☒ Comprehensive    ☒    $5,000
☒ Uninsured Motorists*  ☒ Collision           ☒    $5,000
☐ No-Fault*         ☐ Specified Causes of Loss  ☐
☐ Medical Payments   ☐ Towing              Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0212 | 2000 | FORD | CROWN VICTORIA | 2FAFP71W7YX205383 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *      ☒ Comprehensive    ☒    $5,000
☒ Uninsured Motorists*  ☒ Collision           ☒    $5,000
☐ No-Fault*         ☐ Specified Causes of Loss  ☐
☐ Medical Payments   ☐ Towing              Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0213 | 2002 | CHEVROLET | IMPALA | 2G1WF55K629315385 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *      ☒ Comprehensive    ☒    $5,000
☒ Uninsured Motorists*  ☒ Collision           ☒    $5,000
☐ No-Fault*         ☐ Specified Causes of Loss  ☐
☐ Medical Payments   ☐ Towing              Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00910

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|------|------|------|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91                  Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved    Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0214 | 2005 | CHEVROLET | IMPALA | 2G1WF55K459363648 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | |
|--|--|
| ☒ Liability * | ☒ Comprehensive | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0215 | 2001 | CHEVROLET | IMPALA | 2G1WF55K619353018 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | |
|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0216 | 2002 | CHEVROLET | IMPALA | 2G1WF55K729315704 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | |
|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00911

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0217 | 2005 | CHEVROLET | IMPALA | 2G1WF55X59370409 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0218 | 2006 | CHEVROLET | IMPALA | 2G1WS551869392400 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0219 | 2005 | CJEVRP;ET | IMPALA | 2G1WF55K759368567 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**                    STP00912

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0220 | 2000 | FORD | CROWN VICTORIA | 2FAFP71W0YX205385 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0221 | 2000 | FORD | CROWN VICTORIA | 2FAFP71W2YX205386 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0222 | 2005 | CHEVROLET | IMPALA | 2G1WF55K159369469 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00913

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0223 | 1999 | FORD | CROWN VICTORIA | 2FAFP71W4XX217960 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0224 | 2005 | CHEVROLET | IMPALA | 2G1WF55K159368757 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0225 | 2003 | CHEVROLET | IMPALA | 2G1WF55K139381439 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00914

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number | GP06301927 | Effective Date | 11/01/07 |
|---|---|---|---|---|
| CITY OF WAUKEGAN | | | Processing Date | 11/19/07   15:54   001 |

44463 Ed. 4-91

Auto Schedule

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0226 | 2005 | CHEVROLET | IMPALA | 2G1WF55K859368450 | WAUKEGAN IL |

| | | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0227 | 2006 | CHEVROLET | IMPALA | 2G1WS551469386058 | WAUKEGAN IL |

| | | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0228 | 2006 | CHEVROLET | IMPALA | 2G1WS551469391017 | WAUKEGAN IL |

| | | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00915

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0229 | 2000 | FORD | EXPLORER | 1FMZU72X9YZA41731 | WAUKEGAN IL |

|  | | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|---|
| ☒ Liability * | | ☒ Comprehensive | | ☒ | $5,000 |
| ☒ Uninsured Motorists* | | ☒ Collision | | ☒ | $5,000 |
| ☐ No-Fault* | | ☐ Specified Causes of Loss | | ☐ | |
| ☐ Medical Payments | | ☐ Towing | | | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0230 | 2004 | CHEVROLET | IMPALA | 2G1WF55K449401541 | WAUKEGAN IL |

|  | | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|---|
| ☒ Liability * | | ☒ Comprehensive | | ☒ | $5,000 |
| ☒ Uninsured Motorists* | | ☒ Collision | | ☒ | $5,000 |
| ☐ No-Fault* | | ☐ Specified Causes of Loss | | ☐ | |
| ☐ Medical Payments | | ☐ Towing | | | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0231 | 2004 | CHEVROLET | IMPALA | 2G1WF55K049399013 | WAUKEGAN IL |

|  | | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|---|
| ☒ Liability * | | ☒ Comprehensive | | ☒ | $5,000 |
| ☒ Uninsured Motorists* | | ☒ Collision | | ☒ | $5,000 |
| ☐ No-Fault* | | ☐ Specified Causes of Loss | | ☐ | |
| ☐ Medical Payments | | ☐ Towing | | | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

STP00916

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0232 | 2001 | CHEVROLET | IMPALA | 2G1WF55K119348938 | WAUKEGAN IL |

|  | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0233 | 2006 | CHEVROLET | IMPALA | 2G1WS551369390845 | WAUKEGAN IL |

|  | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0234 | 1999 | FORD | CROWN VICTORIA | 2FAFP71W6XX217961 | WAUKEGAN IL |

|  | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00917

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE


**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0235 | 2002 | CHEVROLET | IMPALA | 2G1WF55K129316069 | WAUKEGAN IL |

|  |  | ACV or Stated Amount Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0236 | 2006 | CHEVROLET | IMPALA | 2G1WS551169390505 | WAUKEGAN IL |

|  |  | ACV or Stated Amount Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0237 | 2001 | CHEVROLET | IMPALA | 2G1WF55K519347548 | WAUKEGAN IL |

|  |  | ACV or Stated Amount Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00918

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|-----------------|-------------------------|-------------------------|
| CITY OF WAUKEGAN |  | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91                        Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved                    Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0238 | 2001 | CHEVROLET | IMPALA | 2G1WF55KX19348954 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0239 | 2002 | CHEVROLET | IMPALAL | 2G1WF55K529314437 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0240 | 2006 | CHEVROLET | IMPALA | 2G1WS551269391422 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00919

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0241 | 2004 | CHEVROLET | IMPALAL | 2G1WF55K049398539 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0242 | 2003 | CHEVROLET | IMPALA | 2G1WF55K939384735 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0243 | 2004 | CHEVROLET | IMPALA | 2G1WF55K749401744 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**                    STP00920

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0244 | 2003 | CHEVROLET | IMPALA | 2G1WF55K339386464 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|--|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0245 | 2003 | CHEVROLET | IMPALA | 2G1WK55K739386824 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|--|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0246 | 2006 | CHEVROLET | IMPALA | 2G1WS551969390803 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|--|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00921

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0247 | 1999 | FORD | CROWN VICTORIA | 2FAPP71WXXX217963 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0248 | 1999 | FORD | CROWN VICTORIA | 2FAPP71W1XX217964 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0249 | 2003 | CHEVROLET | IMPALA | 2G1WF55K639388533 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00922

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0250 | 2001 | CHEVROLET | IMPALA | 2G1WF55K319347077 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0251 | 2004 | CHEVROLET | IMPALA | 2G1WF55XX49402483 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0252 | 2001 | CHEVROLET | IMPALAL | 2G1WF55K919349836 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00923

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0253 | 2006 | CHEVROLET | IMPALA | 2G1WS551X69390650 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0254 | 2002 | CHEVROLET | IMPALA | 2G1WF55K829314464 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0255 | 2002 | CHEVROLET | IMPALA | 2G1WF55K429314963 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00924

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07   15:54   001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0256 | 2002 | CHEVROLET | IMPALA | 2G1WF55K529315328 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0257 | 2001 | CHEVROLET | IMPALA | 2G1WF55K219353386 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0258 | 2006 | CHEVROLET | IMPALA | 2G1WS551469390708 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00925

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0259 | 1996 | CHEVROLET | LUMINA | 2G1WL52H3T9269322 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒  $5,000
- ☒  $5,000
- ☐

Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0260 | 1996 | CHEVROLET | LUMINA | 2G1WL52H4T9273010 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒  $5,000
- ☒  $5,000
- ☐

Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0261 | 1996 | CHEVROLET | LUMINA | 2G1WL52H8T9269476 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒  $5,000
- ☒  $5,000
- ☐

Maximum

**Who We'll Pay For Physical Damage Loss.   You and:**          STP00926

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number | GP06301927 | Effective Date | 11/01/07 |
|-----------------|---------------|------------|----------------|----------|
| CITY OF WAUKEGAN | | | Processing Date | 11/19/07  15:54  001 |

44463 Ed. 4-91                     Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0262 | 1996 | CHEVROLET | LUMINA | 2G1WL52M7T9269758 | WAUKEGAN IL |

|  | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0263 | 1996 | CHEVROLET | LUMINA | 2G1WL52M0T9269486 | WAUKEGAN IL |

|  | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0264 | 1996 | CHEVROLET | LUMINA | 2G1WL52M0T9272498 | WAUKEGAN IL |

|  | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00927

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0265 | 1996 | CHEVROLET | LUMINA | 2G1WL52MOT9265549 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *          ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
☐ No-Fault*            ☐ Specified Causes of Loss  ☐
☐ Medical Payments     ☐ Towing                              Maximum

Who We'll Pay For Physical Damage Loss. You and:

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0266 | 2000 | FORD | RANGER PICKUP | 1FTYR14X8YPA62951 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *          ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
☐ No-Fault*            ☐ Specified Causes of Loss  ☐
☐ Medical Payments     ☐ Towing                              Maximum

Who We'll Pay For Physical Damage Loss. You and:

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0267 | 2000 | FORD | RANGER PICKUP | 1FTYR14XXYPA62952 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *          ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*.  ☒ Collision             ☒          $5,000
☐ No-Fault*            ☐ Specified Causes of Loss  ☐
☐ Medical Payments     ☐ Towing                              Maximum

Who We'll Pay For Physical Damage Loss. You and:                    STP00928

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN |                         | Processing Date 11/19/07  15:54  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0268 | 2004 | FORD | EXPEDITION | 1FMPU16L14LB42268 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0269 | 2004 | FORD | EXPEDITION | 1FMPU16L34LB42269 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0270 | 2005 | FEATHER– | LITE HORSE TRAILER | 4FGA119235C071897 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00929

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

# AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0271 | 2005 | FORD | EXPEDITION | 1FMPU16555LB04156 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
|---|---|---|---|
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

Who We'll Pay For Physical Damage Loss. You and:

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0272 | 1993 | CHEVROLET | G30 VAN | 2GCHG31J9P4122375 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
|---|---|---|---|
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

Who We'll Pay For Physical Damage Loss. You and:

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0273 | 2000 | CHEVROLET | HD2500 TRUCK | 1GCGK29U3YE225327 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
|---|---|---|---|
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

Who We'll Pay For Physical Damage Loss. You and:

STP00930

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91                    Auto Schedule
⊖ 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved                    Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0274 | 2002 | CHEVROLET | TAHOE TRUCK | 1GNEK13Z42J310267 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive — ☒ — $5,000
- ☒ Collision — ☒ — $5,000
- ☐ Specified Causes of Loss — ☐
- ☐ Towing — Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0275 | 1993 | CHEVROLET | MOBILE SUBSTATION | 1GBL6S1M7PJ109086 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive — ☒ — $5,000
- ☒ Collision — ☒ — $5,000
- ☐ Specified Causes of Loss — ☐
- ☐ Towing — Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0276 | 1992 | AEROMATE | TRANSPORT TRUCK | 45VXA02B9NW002733 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive — ☒ — $5,000
- ☒ Collision — ☒ — $5,000
- ☐ Specified Causes of Loss — ☐
- ☐ Towing — Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

*STP00931*

44463 Ed. 4-91

The Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**  **ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0277 | 2005 | FORD | EXPLORER | 1FMZU62K95UB70995 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0278 | 2005 | FORD | EXPLORER | 1FMZU62K75UB70994 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0279 | 1998 | FORD | CROWN VICTORIA | 2FAFP71W7WX186167 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00932

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91                      Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved                Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0280 | 2001 | ACURA | | 19UUA56661A191107 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0281 | 1999 | PONTIAC | GRAND PRIX | 1G2WP62K2XF202464 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0282 | 2001 | DODGE | DURANGO | 1B4H528N71F592176 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|-----------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00933

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0283 | 1997 | FORD | TAURUS | 1FALP52U6VG279867 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

Who We'll Pay For Physical Damage Loss.  You and:

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0284 | 2002 | CHEVROLET | IMPALA | 2G1WF52E429226011 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

Who We'll Pay For Physical Damage Loss.  You and:

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0285 | 1994 | CHEVROLET | SUBURBAN | 1GNFK16KXRJ419152 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

Who We'll Pay For Physical Damage Loss.  You and:

**STP00934**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91                                    Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved          Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0286 | 1995 | CADILLAC | DEVILLE | 1G6KF52Y7SU209449 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive |  | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |
| ☐ Medical Payments | ☐ Towing | Maximum |  |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0287 | 2001 | CHEVROLET | IMPALA | 2G1WF52E619338730 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |
| ☐ Medical Payments | ☐ Towing | Maximum |  |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0288 | 2002 | CHEVROLET | IMPALA | 2G1WF52E729222941 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive |  | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |
| ☐ Medical Payments | ☐ Towing | Maximum |  |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00935

44463 Ed. 4-91
Page 2 of 2              © 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0289 | 1999 | FORD | CROWN VICTORIA | 2FAFP71W3XX217965 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *          ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
☐ No-Fault*            ☐ Specified Causes of Loss  ☐
☐ Medical Payments     ☐ Towing                          Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0290 | 1984 | GMC | VAN | 1GTEG25H5E7521421 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *          ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
☐ No-Fault*            ☐ Specified Causes of Loss  ☐
☐ Medical Payments     ☐ Towing                          Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0291 | 2001 | CHEVROLET | IMPALA | 2G1WF52E019334656 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *          ☒ Comprehensive          ☒          $5,000
☒ Uninsured Motorists*  ☒ Collision              ☒          $5,000
☐ No-Fault*            ☐ Specified Causes of Loss  ☐
☐ Medical Payments     ☐ Towing                          Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**          STP00936

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|-----------------|--------------------------|--------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91                                    Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved                    Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0292 | 2001 | CHEVROLET | IMPALA | 2G1WF55K819308436 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0293 | 2001 | CHEVROLET | IMPALA | 2G1WF55K219304107 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0294 | 1998 | FORD | TAURUS | 1FAFP52U4WG174906 | WAUKEGAN IL |

| | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00937

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0295 | 1998 | FORD | TAURUS | 1FAFP52U0WG174904 | WAUKEGAN IL |

| | | ACV or Stated Amount Deductible |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0296 | 1998 | FORD | TAURUS | 1FAFP52U6WG174905 | WAUKEGAN IL |

| | | ACV or Stated Amount Deductible |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0297 | 1998 | FORD | TAURUS | 1FAFP52U2WG174905 | WAUKEGAN IL |

| | | ACV or Stated Amount Deductible |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00938

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/07 |
|--|--|--|
| CITY OF WAUKEGAN | | **Processing Date** 11/19/07   15:54   001 |

44463 Ed. 4-91                          Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved          Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0298 | 1998 | CHEVROLET | MALIBU | 1G1ND52M8WY160332 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | |
|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0299 | 1998 | CHEVROLET | MALIBU | 1G1ND52M3WY159220 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | |
|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0300 | 1998 | CHEVROLET | MALIBU | 1G1ND52M1W6206661 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | |
|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00939

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**



**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0301 | 1999 | JEEP | CHEROKEE | 1J4FF68S5XL569964 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *    ☒ Comprehensive    ☒    $5,000
☒ Uninsured Motorists*    ☒ Collision    ☒    $5,000
☐ No-Fault*    ☐ Specified Causes of Loss    ☐
☐ Medical Payments    ☐ Towing    Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0302 | 1998 | FORD | CROWN VICTORIA | 2FAFP71W1WX186164 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *    ☒ Comprehensive    ☒    $5,000
☒ Uninsured Motorists*    ☒ Collision    ☒    $5,000
☐ No-Fault*    ☐ Specified Causes of Loss    ☐
☐ Medical Payments    ☐ Towing    Maximum       .

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0303 | 1998 | FORD | CROWN VICTORIA | 2FAFP71WXWX186163 | WAUKEGAN IL |

ACV or Stated Amount Deductible

☒ Liability *    ☒ Comprehensive    ☒    $5,000
☒ Uninsured Motorists*    ☒ Collision    ☒    $5,000
☐ No-Fault*    ☐ Specified Causes of Loss    ☐
☐ Medical Payments    ☐ Towing    Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00940

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91    Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved    Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0304 | 1998 | FORD | CROWN VICTORIA | 2FAFP71W5WX186166 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0305 | 2006 | CHEVROLET | IMPALA | 2G1WC581569119665 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0306 | 1999 | FORD | TAURUS | 1FAFP52U4XG241702 | WAUKEGAN IL |

|  | ACV or Stated Amount | Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

*STP00941*

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

**AUTO SCHEDULE**



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0307 | 1999 | FORD | TAURUS | 1FAFP52U6XG241703 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0308 | 1999 | FORD | TAURUS | 1FAFP52U8XG241704 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0309 | 1999 | FORD | TAURUS | 1FAFP52UXXG241705 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**              STP00942

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number | GP06301927 | Effective Date | 11/01/07 |
|------|------|------|------|------|
| CITY OF WAUKEGAN | | | Processing Date | 11/19/07   15:54   001 |

44463 Ed. 4-91                     Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved                     Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0310 | 1999 | FORD | VAN | 1FTREI426XHA24471 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | | VIN/Serial | Location |
|------|------|------|------|---|------------|----------|
| 0311 | 2000 | FORD | WINDSTAR | VAN | 2FMZA5041YBB52525 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0312 | 2001 | CHEVROLET | IMPALA | 2G1WF52E819231176 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00943

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0313 | 2001 | CHEVROLET | IMPALA | 2G1WF52E419229568 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☐ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0314 | 2001 | CHEVROLET | IMPALA | 2G1WF52E519231023 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0315 | 2001 | CHEVROLET | IMPALA | 2G1WF52E219230976 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00944

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91                                Auto Schedule

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved                          Page 1 of 2

| Auto Year Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0316 2001 CHEVROLET | IMPALA | 2G1WF52E919229985 WAUKEGAN IL | |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒  $5,000
- ☒  $5,000
- ☐
- Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto Year Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0317 2001 DODGE | RAM VAN | 2B7HB11Y21K553871 WAUKEGAN IL | |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒  $5,000
- ☒  $5,000
- ☐
- Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto Year Make | Type | VIN/Serial | Location |
|---|---|---|---|
| 0318 2005 CHEVROLET | IMPALA | 2G1WF55K359337963 WAUKEGAN IL | |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒  $5,000
- ☒  $5,000
- ☐
- Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00945

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0319 | 2002 | CHEVROLET | IMPALA | 2G1WF55K029220983 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive        ☒        $5,000
- ☒ Collision            ☒        $5,000
- ☐ Specified Causes of Loss  ☐
- ☐ Towing                    Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0320 | 2002 | CHEVROLET | IMPALA | 2G1WF55KX29224944 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive        ☒        $5,000
- ☒ Collision            ☒        $5,000
- ☐ Specified Causes of Loss  ☐
- ☐ Towing                    Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0321 | 1998 | FORD | CROWN VICTORIA | 2FAFP71W3WX186165 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive        ☒        $5,000
- ☒ Collision            ☒        $5,000
- ☐ Specified Causes of Loss  ☐
- ☐ Towing                    Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00946

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91                     Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved          Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0322 | 1999 | FORD | CROWN VICTORIA | 2FAFP71W5XX217966 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |
| ☐ Medical Payments | ☐ Towing |  | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0323 | 1999 | FORD | CROWN VICTORIA | 2FAFP71W7XX217967 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |
| ☐ Medical Payments | ☐ Towing |  | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0324 | 2005 | CHEVROLET | IMPALA | 2G1WF52K159339117 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |  |
| ☐ Medical Payments | ☐ Towing |  | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00947

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

# AUTO SCHEDULE


**ST.PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0325 | 2005 | CHEVROLET | IMPALA | 2G1WF52K759342149 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum · |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0326 | 2006 | CHEVROLET | IMPALA | 2G1WU581969265886 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0327 | 2005 | CHEVROLET | IMPALA | 2G1WF52K959340550 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

STP00948

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91        Auto Schedule

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0328 | 1994 | HOME MADE | REBUILT TRAILER | TD135437 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0329 | 1996 | NODINE | TRAILER | IN9UB2128TS139941 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0330 | 2001 | TIMBERWOLF | TRAILER | 48FCF182711006692 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00949

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE

 **ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0331 | 1996 | EAGER | BEAVER TRAILER | 112ACH206VL049218 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0332 | 1992 | EAGER | VEAVER TRAILER | 112ABHZ03NL040088 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0333 | 1986 | NODINE | Z6000 TRAILER | 7011 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

STP00950

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91       Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved     

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0334 | 1986 | NODINE | Z6000 TRAILER | 7010 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | |
|---|---|
| ☒ Liability * ☒ | $5,000 |
| ☒ Uninsured Motorists* ☒ | $5,000 |
| ☐ No-Fault* ☐ | |
| ☐ Medical Payments ☐ | |

☒ Comprehensive
☒ Collision
☐ Specified Causes of Loss
☐ Towing       Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0335 | 1989 | DYNAWELD | FLATBED TRAILER | 19K72AEX2G1X21415 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | |
|---|---|
| ☒ Liability * ☒ | $5,000 |
| ☒ Uninsured Motorists* ☒ | $5,000 |
| ☐ No-Fault* ☐ | |
| ☐ Medical Payments ☐ | |

☒ Comprehensive
☒ Collision
☐ Specified Causes of Loss
☐ Towing       Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0336 | 1999 | TIMBERWOLF | LANDSCAPE  TRAILER | 48FCF2020X1003663 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | |
|---|---|
| ☒ Liability * ☒ | $5,000 |
| ☒ Uninsured Motorists* ☒ | $5,000 |
| ☐ No-Fault* ☐ | |
| ☐ Medical Payments ☐ | |

☒ Comprehensive
☒ Collision
☐ Specified Causes of Loss
☐ Towing       Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00951

44463 Ed. 4-91
Page 2 of 2          © 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0337 | 1999 | TIMBERWOLF | LANDSCAPE   TRAILER | 48FCF2022X1003664 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *      ☒ Comprehensive      ☒        $5,000
- ☒ Uninsured Motorists*  ☒ Collision      ☒        $5,000
- ☐ No-Fault*      ☐ Specified Causes of Loss   ☐
- ☐ Medical Payments   ☐ Towing          Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0338 | 1989 | NODINE | Z6000 TRAILER | 7152 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *      ☒ Comprehensive      ☒        $5,000
- ☒ Uninsured Motorists*  ☒ Collision      ☒        $5,000
- ☐ No-Fault*      ☐ Specified Causes of Loss   ☐
- ☐ Medical Payments   ☐ Towing          Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0339 | 2004 | PACE | AMERICAN   TRAILER | 40LFB12194P105594 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *      ☒ Comprehensive      ☒        $5,000
- ☒ Uninsured Motorists*  ☒ Collision      ☒        $5,000
- ☐ No-Fault*      ☐ Specified Causes of Loss   ☐
- ☐ Medical Payments   ☐ Towing          Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00952

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| | | |
|---|---|---|
| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/07 |
| CITY OF WAUKEGAN | | **Processing Date** 11/19/07  15:54  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0340 | 2001 | GAINT-VAC | 6600 TRUCK | 082201008 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0341 | 2001 | GAINT-VAC | 6600 TRUCK | 082201007 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0342 | 2001 | GAINT-VAC | 6600 TRUCK | 082201009 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss. You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00953

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0343 | 2001 | GIANT-VAC | 6600 TRUCK | 082201010 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒    $5,000
- ☒    $5,000

Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0344 | 2001 | GAINT-VAC | 6600 TRUCK | 082201011 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒    $5,000
- ☒    $5,000

Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0345 | 2001 | GAINT-VAC | 6600 TRUCK | 082201012 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive
- ☒ Collision
- ☐ Specified Causes of Loss
- ☐ Towing

- ☒    $5,000
- ☒    $5,000

Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**          STP00954

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number | Effective Date |
|-----------------|---------------|----------------|
| CITY OF WAUKEGAN | GP06301927 | 11/01/07 |
| | | Processing Date 11/19/07  15:54  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0346 | 1998 | JEEP | CHEROKEE | 1J4FJ68S6WL247668 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0347 | 1999 | JEEP | CHEROKEE | 1J4FT28S2XL570331 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0348 | 2003 | LONG | CHIH TRAILER | LCAUS04113T339840 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00955

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE

 **ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.   A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0349 | 2002 | LONG | CHIH TRAILER | LCAUS04112T329405 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0350 | 2004 | PACE | AMERICAN   TRAILER | 40LFB12184P096595 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0351 | 2002 | CHEVROLET | CARGO VAN | 1GCGG25R721214929 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | Maximum | |

**Who We'll Pay For Physical Damage Loss.   You and:**        STP00956

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0352 | 2002 | CHEVROLET | CARGO VAN | 1GCGG25R021214948 | WAUKEGAN IL |

| | | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|---|
| ☒ | Liability * | ☒ | Comprehensive | ☒ | $5,000 |
| ☒ | Uninsured Motorists* | ☒ | Collision | ☒ | $5,000 |
| ☐ | No-Fault* | ☐ | Specified Causes of Loss | ☐ | |
| ☐ | Medical Payments | ☐ | Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0353 | 1999 | JEEP | CHEROKEE | 1J4FT28S0XL570330 | WAUKEGAN IL |

| | | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|---|
| ☒ | Liability * | ☒ | Comprehensive | ☒ | $5,000 |
| ☒ | Uninsured Motorists* | ☒ | Collision | ☒ | $5,000 |
| ☐ | No-Fault* | ☐ | Specified Causes of Loss | ☐ | |
| ☐ | Medical Payments | ☐ | Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0354 | 2006 | FORD | E250 CARGO VAN | 1FTNE24L46DB09632 | WAUKEGAN IL |

| | | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|---|
| ☒ | Liability * | ☒ | Comprehensive | ☒ | $5,000 |
| ☒ | Uninsured Motorists* | ☒ | Collision | ☒ | $5,000 |
| ☐ | No-Fault* | ☐ | Specified Causes of Loss | ☐ | |
| ☐ | Medical Payments | ☐ | Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00957

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0355 | 1921 | STATZ | FIRE TRUCK | 158 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☐ Comprehensive ☐
- ☐ Collision ☐
- ☐ Specified Causes of Loss ☐
- ☐ Towing

Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0356 | 1995 | SEAGAVE | FIRE TRUCK | 1F9EV2BTXSCST2143 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive ☒ $5,000
- ☒ Collision ☒ $5,000
- ☐ Specified Causes of Loss ☐
- ☐ Towing

Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0357 | 1991 | EMERGENCY | 1 FIRE TRUCK | 46JDAAA87M1003846 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive ☒ $5,000
- ☒ Collision ☒ $5,000
- ☐ Specified Causes of Loss ☐
- ☐ Towing

Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00958

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number | Effective Date |
|-----------------|---------------|----------------|
| CITY OF WAUKEGAN | GP06301927 | 11/01/07 |
| | | Processing Date 11/19/07   15:54   001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0358 | 1995 | SEAGRAVE | FIRE TRUCK | 1F9EV28T1SCST2144 | WAUKEGAN IL |

| | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0359 | 2002 | SEAGRAVE | FIRE TRUCK | 1F9E028T52CST2033 | WAUKEGAN IL |

| | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0360 | 1986 | EMERGENCY | 1 FIRE TRUCK | 1F9ABAA88G1037541 | WAUKEGAN IL |

| | | | ACV or Stated Amount | Deductible |
|---|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | | |
| ☐ Medical Payments | ☐ Towing | | Maximum | |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00959

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE


**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0361 | 1977 | WARD | LAFRANCE   FIRE TRUCK 80-1298 | | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive  ☒ $5,000
- ☒ Collision  ☒ $5,000
- ☐ Specified Causes of Loss  ☐
- ☐ Towing  Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0362 | 1995 | SEAGRAVE | AERIAL FIRE TRUCK | 1F9FW28L6SCST2089 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive  ☒ $5,000
- ☒ Collision  ☒ $5,000
- ☐ Specified Causes of Loss  ☐
- ☐ Towing  Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|---|---|---|---|---|---|
| 0363 | 2001 | INT'L | AMBULANCE | 1HTSLAAM01H361970 | WAUKEGAN IL |

ACV or Stated Amount Deductible

- ☒ Liability *
- ☒ Uninsured Motorists*
- ☐ No-Fault*
- ☐ Medical Payments

- ☒ Comprehensive  ☒ $5,000
- ☒ Collision  ☒ $5,000
- ☐ Specified Causes of Loss  ☐
- ☐ Towing  Maximum

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00960

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0364 | 1995 | CHEVROLET | AMBULANCE | 1GBJC34F7SE250437 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0365 | 2003 | INT'L | AMBULANCE | 1HTMNAAM13H598151 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0366 | 1999 | INT'L | AMBULANCE | 1HTSLAAK4XH663639 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00961

44463 Ed. 4-91
Page 2 of 2

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE


**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0367 | 1998 | INT'L | AMBULANCE | 1HTSLAAMXWH494422 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0368 | 1995 | CHEVROLET | AMBULANCE | 1GBJK34F9SE252173 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0369 | 2004 | SEAGRAVE | RESCUE TRUCK | 1F9EW28T74CST2097 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00962

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | **Processing Date** 11/19/07  15:54  001 |

44463 Ed. 4-91                    Auto Schedule
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved                    Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0370 | 1995 | KARAVAN | BOAT TRAILER | 186RHDIR1SH000006 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0371 | 1999 | SCOTTY | SAFETY TRAILER | 1SSTT1PT1X11SS452 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0372 | 2000 | UTILITY | TRAILER | 1B9BB0813YM523959 | WAUKEGAN IL |

|  |  | ACV or Stated Amount | Deductible |
|--|--|----------------------|------------|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00963

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces. A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0373 | 2001 | WELLS | CARGO TRAILER | 1WC200G2411097986 | WAUKEGAN IL |

|  |  | ACV or Stated Amount Deductible |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0374 | 2002 | KARAVAN | UTILITY TRAILER | 5KTUS14182F058808 | WAUKEGAN IL |

|  |  | ACV or Stated Amount Deductible |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0375 | 1999 | FORD | EXPEDITION | 1FMPU18L3XLA92135 | WAUKEGAN IL |

|  |  | ACV or Stated Amount Deductible |
|--|--|--|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00964

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|-----------------|--------------------------|-------------------------|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91
© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

Auto Schedule

Page 1 of 2

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0376 | 1983 | OSKOSH | AIRPORT FIRE TRUCK | 1OT9L5EH2D1021499 | WAUKEGAN IL |

| | | ACV or Stated Amount Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0377 | 2006 | FORD | F550 BOMB TRUCK | 1FDAW57Y36EC60797 | WAUKEGAN IL |

| | | ACV or Stated Amount Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0378 | 2002 | CHEVROLET | PICKUP | 1GCHK29U72E246242 | WAUKEGAN IL |

| | | ACV or Stated Amount Deductible |
|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ |
| ☐ Medical Payments | ☐ Towing | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

STP00965

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE



The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0379 | 2001 | CHEVROLET | TAHOE | 1GNEK13V71J278684 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0380 | 1988 | CHEVROLET | VAN | 1GCGG35K6J7140729 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|-----------|----------|
| 0381 | 1990 | GMC | SIERRA PICKUP | 2GTFR29K6L1515405 | WAUKEGAN IL |

ACV or Stated Amount Deductible

| | | | |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00966

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Name of Insured | Policy Number GP06301927 | Effective Date 11/01/07 |
|---|---|---|
| CITY OF WAUKEGAN | | Processing Date 11/19/07  15:54  001 |

44463 Ed. 4-91     Auto Schedule

© 1991 The St. Paul Travelers Companies, Inc. All Rights Reserved

## AUTO SCHEDULE


**ST PAUL TRAVELERS**

The types of coverage provided for each auto are indicated by completed spaces.  A blank space indicates no coverage.

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0385 | 2003 | FORD | CROWN VICTORIA | 2FAFP74W53X211817 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0386 | 2003 | FORD | CROWN VICTORIA | 2FAFP74W43X210996 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| Auto | Year | Make | Type | VIN/Serial | Location |
|------|------|------|------|------------|----------|
| 0387 | 1996 | FORD | CROWN VICTORIA | 2FALP71W5TX169589 | WAUKEGAN IL |

| | | ACV or Stated Amount | Deductible |
|---|---|---|---|
| ☒ Liability * | ☒ Comprehensive | ☒ | $5,000 |
| ☒ Uninsured Motorists* | ☒ Collision | ☒ | $5,000 |
| ☐ No-Fault* | ☐ Specified Causes of Loss | ☐ | |
| ☐ Medical Payments | ☐ Towing | | Maximum |

**Who We'll Pay For Physical Damage Loss.  You and:**

STP00968

(*Note: Refer to the Auto Coverage Summary for the Limit of Coverage.)

| | | |
|---|---|---|
| **Name of Insured** | **Policy Number** GP06301927 | **Effective Date** 11/01/07 |
| CITY OF WAUKEGAN | | **Processing Date** 11/19/07  15:54  001 |